*Johnson, et al. v. Meriter Health Services Employee Retirement Plan, et al.*,
3:10-cv-00426-wmc

# Invoices

# LDP Consulting & Design,
# Trailcrest Capital Advisors, LLC

# LDP Consulting & Design

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 6/1/2010 | 1054 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 05/16/10 | Call w EG to discuss Meriter-related questions; review of Meriter 5500s and Plan docs | 2 | 300.00 | 600.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/1/2010 | 1054 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Due Date |
|----------|
| 6/1/2010 |

| Description | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Meriter Consulting - May 16, 2010 | 2 | 300.00 | 600.00 |

| | **Total** | $600.00 |
|---|---|---|

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/6/2010 | 1069 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Due Date |
|----------|
| 8/6/2010 |

| Description | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Meriter Actuarial Consulting - July  15, 2010 | 8 | 300.00 | 2,400.00 |
| Meriter Actuarial Consulting - July  16, 2010 | 8 | 300.00 | 2,400.00 |
| Meriter Actuarial Consulting - July  17, 2010 | 2 | 300.00 | 600.00 |
| Meriter Actuarial Consulting - July  20, 2010 | 4 | 300.00 | 1,200.00 |
| Meriter Actuarial Consulting - July  21, 2010 | 4 | 300.00 | 1,200.00 |
| Meriter Actuarial Consulting - July  23, 2010 | 2 | 300.00 | 600.00 |
| Meriter Actuarial Consulting - July  27, 2010 | 5 | 300.00 | 1,500.00 |
| Meriter Actuarial Consulting - July  28, 2010 | 9 | 300.00 | 2,700.00 |
| Meriter Actuarial Consulting - July  29, 2010 | 4 | 300.00 | 1,200.00 |
| Meriter Actuarial Consulting - July  30, 2010 | 4 | 300.00 | 1,200.00 |
| Meriter Actuarial Consulting - July 31 , 2010 | 1 | 300.00 | 300.00 |
| Meriter Actuarial Consulting - August 1 , 2010 | 7 | 300.00 | 2,100.00 |
| Meriter Actuarial Consulting - August  2, 2010 | 5 | 300.00 | 1,500.00 |

| | **Total** | $18,900.00 |
|--|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/6/2010 | 1069 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 07/15/10 | Call w EG re Meriter Plans, complaint; call w SDC to discuss plan provisions | 8 | 300.00 | 2,400.00 |
| 07/16/10 | Reviewed/analyzed Meriter Plans, Meriter SPD, Participant brochure | 8 | 300.00 | 2,400.00 |
| 07/17/10 | Call w EG re Meriter Plans, Meriter SPD, Participant brochure, complaint | 2 | 300.00 | 600.00 |
| 07/20/10 | Reviewed/edited/commented on outline of Complaint | 4 | 300.00 | 1,200.00 |
| 07/21/10 | Reviewed/edited/commented on outline of Complaint | 4 | 300.00 | 1,200.00 |
| 07/23/10 | Call w EG re Meriter Data summary, complaint | 2 | 300.00 | 600.00 |
| 07/27/10 | Reviewed/analyzed Meriter calculations; call w SDC re Meriter issues and calculations | 5 | 300.00 | 1,500.00 |
| 07/28/10 | Reviewed/analyzed Meriter calculations | 9 | 300.00 | 2,700.00 |
| 07/29/10 | Call w EG re damages, Boyd calculations | 4 | 300.00 | 1,200.00 |
| 07/30/10 | Reviewed/edited/commented on Complaint | 4 | 300.00 | 1,200.00 |
| 07/31/10 | Call w EG re Complaint | 1 | 300.00 | 300.00 |
| 08/01/10 | Call w EG re 417(e) violation; reviewed/revised Complaint | 7 | 300.00 | 2,100.00 |
| 08/02/10 | Call w EG re edits to Complaint, Meriter claims | 5 | 300.00 | 1,500.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | 1080 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Due Date |
|----------|
| 8/31/2010 |

| Description | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Meriter actuarial consulting - August 11, 2010 | 8 | 300.00 | 2,400.00 |

| | **Total** | $2,400.00 |
|--|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | 1080 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Date | Detailed Description | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 08/11/10 | Edited/commented on Amended Complaint | 8 | 300.00 | 2,400.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/31/2010 | 1115 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 12/31/2010 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter Actuarial Consulting - December 7, 2010 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 8, 2010 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 9, 2010 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 10, 2010 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 13, 2010 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 14, 2010 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter Actuarial Consulting - December 23, 2010 | 8 | 300.00 | 2,400.00 |

| **Total** | **$18,000.00** |
|-----------|----------------|

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 12/31/2010 | 1115 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 12/07/10 | Reviewed/emailed w EG re Amended Complaint | 10 | 300.00 | 3,000.00 |
| 12/08/10 | Reviewed/edited/commented on Amended Complaint | 15 | 300.00 | 4,500.00 |
| 12/09/10 | Reviewed/edited/commented on Amended Complaint | 10 | 300.00 | 3,000.00 |
| 12/10/10 | Reviewed/edited/commented on Amended Complaint | 10 | 300.00 | 3,000.00 |
| 12/13/10 | Reviewed/edited/commented on Amended Complaint | 4 | 300.00 | 1,200.00 |
| 12/14/10 | Reviewed/edited/commented on Amended Complaint | 3 | 300.00 | 900.00 |
| 12/23/10 | Reviewed/edited/commented on Amended Complaint, reviewed Meriter claims | 8 | 300.00 | 2,400.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/1/2011 | 1119 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 2/1/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter Consulting-- January 10, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter Consulting-- January 14, 2011 | 1 | 300.00 | 300.00 |

| | **Total** | $1,800.00 |
|---|---|---|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 2/1/2011 | 1119 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 01/10/11 | Call w EG re RPF No. 1 | 5 | 300.00 | 1,500.00 |
| 01/14/11 | Call w EG re Rule 26(f) Prelim Pretrial Report | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/4/2011 | 1127 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 3/4/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter Actuarial Consulting -- February 14,2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter Actuarial Consulting -- February 15,2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter Actuarial Consulting -- February 28,2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter Actuarial Consulting -- March 1, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter Actuarial Consulting -- March 2,2011 | 1 | 300.00 | 300.00 |

| | **Total** | $3,300.00 |
|--|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 3/4/2011 | 1127 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 02/14/11 | Reviewed/analyzed indexing rate, asset allocation; call w EG re same | 2 | 300.00 | 600.00 |
| 02/15/11 | Reviewed/analyzed/commented on indexing rate | 2 | 300.00 | 600.00 |
| 02/28/11 | Call w EG re RPF No. 2 | 4 | 300.00 | 1,200.00 |
| 03/01/11 | Call w SDC re preparation of RFP 2 re participant data | 2 | 300.00 | 600.00 |
| 03/02/11 | Analyzed/edited RFP 2; call w EG re same | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 4/20/2011 | 1136 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/20/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - March 17, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - March 18, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 22, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - March 23, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - April 4, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - April 5, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - April 6, 2011 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - April 7, 2011 | 11 | 300.00 | 3,300.00 |

| | **Total** | $12,300.00 |
|--|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 4/20/2011 | 1136 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 03/17/11 | Reviewed/call w EG re P's 1st Set of Suppl RFPs 3-12 | 1 | 300.00 | 300.00 |
| 03/18/11 | Reviewed/analyzed/commented on Ds' O&Rs to RFP 1 | 4 | 300.00 | 1,200.00 |
| 03/22/11 | Call w EG re Amended Complaint | 1 | 300.00 | 300.00 |
| 03/23/11 | Reviewed/edited/commented on/calls re P's Mtn for Extension of Time to File Amended Complaint | 1 | 300.00 | 300.00 |
| 04/04/11 | Reviewed/edited Amended Complaint; emails w SDC re same | 7 | 300.00 | 2,100.00 |
| 04/05/11 | Reviewed/edited/revised Amended Complaint; call w SDC re same | 6 | 300.00 | 1,800.00 |
| 04/06/11 | Reviewed/edited/revised Amended Complaint; call w EG re same | 10 | 300.00 | 3,000.00 |
| 04/07/11 | Reviewed/edited/revised Amended Complaint; call w EG re same | 11 | 300.00 | 3,300.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 6/1/2011 | 1156 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 6/1/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - April 27, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - May 3, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - May 5, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - May 19, 2011 | 0.5 | 300.00 | 150.00 |
| Actuarial Consulting | Meriter - May 27, 2011 | 3 | 300.00 | 900.00 |

| **Total** | $2,550.00 |
|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 6/1/2011 | 1156 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 04/27/11 | Call w EG re prep for call with D counsel | 2 | 300.00 | 600.00 |
| 05/03/11 | Call w EG re data requests | 2 | 300.00 | 600.00 |
| 05/05/11 | Call w EG re benefit calculations | 1 | 300.00 | 300.00 |
| 05/19/11 | Call w EG re additional search terms | 0.5 | 300.00 | 150.00 |
| 05/27/11 | Reviewed/edited letter to Ds re data; call w SDC re Ds' data production | 3 | 300.00 | 900.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 7/29/2011 | 1167 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 7/29/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - June 3, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - June 4, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 5, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 6, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - June 7, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 10, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - June 13, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - June 14, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - June 17, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - June 23, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - June 27, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - June 28, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - July 6, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - July 15, 2011 | 4 | 300.00 | 1,200.00 |

| **Total** | $14,100.00 |
|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 7/29/2011 | 1167 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 06/03/11 | Call w EG re 204(h) notice analysis | 3 | 300.00 | 900.00 |
| 06/04/11 | Call w EG re benefit calculations, discovery issues, data issues | 5 | 300.00 | 1,500.00 |
| 06/05/11 | Reviewed/analyzed/call w EG re benefit calculations, discovery issues, data issues | 5 | 300.00 | 1,500.00 |
| 06/06/11 | Reviewed/analyzed/call w EG re benefit calculations, Boyd calculations | 7 | 300.00 | 2,100.00 |
| 06/07/11 | Call w EG re prep for Hearing; reviewed/analyzed data issues, benefit calculations | 5 | 300.00 | 1,500.00 |
| 06/10/11 | Call w EG re MTC Data Deutsch declaration | 2 | 300.00 | 600.00 |
| 06/13/11 | Call w EG re 204(h), lump sum issues | 3 | 300.00 | 900.00 |
| 06/14/11 | Analyzed 204(h), lump sum issues | 3 | 300.00 | 900.00 |
| 06/17/11 | Call w EG re P's MTC Immediate Production of all Hard-Copy Documents and Benefit Calculation Data Responsive to P's RFP Nos. 1-39, Deutsch Decl | 2 | 300.00 | 600.00 |
| 06/23/11 | Call w EG re participant benefit calculations | 2 | 300.00 | 600.00 |
| 06/27/11 | Call w EG re Clifton data, benefit calculations | 2 | 300.00 | 600.00 |
| 06/28/11 | Call w EG  re Clifton calculations | 1 | 300.00 | 300.00 |
| 07/06/11 | Reviewed/analyzed participant benefit calculations | 3 | 300.00 | 900.00 |
| 07/15/11 | Call w EG re Ad Hoc Indexing Rate, Benefits spreadsheets (settlement) | 4 | 300.00 | 1,200.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 9/7/2011 | 1181 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 9/7/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - July 29, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - August 2, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - August 3, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - August 4, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - August 5, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - August 6, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - August 7, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - August 8, 2011 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - August 9, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - August 10, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - August 12, 2011 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - August 16, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - August 21, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - August 22, 2011 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - August 23, 2011 | 1 | 300.00 | 300.00 |

| **Total** | $24,600.00 |
|-----------|------------|

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 9/7/2011 | 1181 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 07/29/11 | Call w EG re benefit calculations | 1 | 300.00 | 300.00 |
| 08/02/11 | Reviewed/analyzed/call w EG re plan interpretation, Reply, benefit calculations | 6 | 300.00 | 1,800.00 |
| 08/03/11 | Reviewed/edited/commented on P's Mtn for Leave to File Reply to Ds' Opp to Mtn to Unseal, Reply supp Mtn to Unseal MER00001574-75 | 6 | 300.00 | 1,800.00 |
| 08/04/11 | Call w EG/reviewed re crediting rate, CR projection overview, damages spreadsheet | 5 | 300.00 | 1,500.00 |
| 08/05/11 | Call w EG/research re crediting rate, benefit calculations issues, damages spreadsheet | 5 | 300.00 | 1,500.00 |
| 08/06/11 | Call w EG re Benefit calculations, damages spreadsheet; reviewed/analyzed same | 4 | 300.00 | 1,200.00 |
| 08/07/11 | Call w EG re benefit calculations, edits to Class mtn, damages spreadsheet; reviewed/analyzed same | 6 | 300.00 | 1,800.00 |
| 08/08/11 | Call w EG re Class mtn, indexing rate questions, damages spreadsheet, accrued benefits; reviewed/analyzed same | 10 | 300.00 | 3,000.00 |
| 08/09/11 | Reviewed/edited/call w EG re Class mtn, indexing rate questions, damages spreadsheet, accrued benefits | 7 | 300.00 | 2,100.00 |
| 08/10/11 | Reviewed/edited/analyzed/call w EG re Class Mtn, indexing rate, damages spreadsheet, accrued benefits | 6 | 300.00 | 1,800.00 |
| 08/12/11 | Reviewed/edited/revised P's Mtn to Add Add'l Named Plaintiffs and Proposed Class Reps; call w EG re same; call w SDC re revising class definitions | 9 | 300.00 | 2,700.00 |
| 08/16/11 | Call w EG re depo prep, damages issues, Boyd calculations | 2 | 300.00 | 600.00 |
| 08/21/11 | Call w EG re damages issues, Reply | 3 | 300.00 | 900.00 |
| 08/22/11 | Reviewed/edited/commented on damages issues, Reply; call w EG re same | 11 | 300.00 | 3,300.00 |
| 08/23/11 | Call w EG re case strategy, damages issues; call w SDC re data | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/10/2011 | 1191 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 10/10/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - September 12, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - September 13, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - September 14, 2011 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 15, 2011 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 16, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 17, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 20, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - September 21, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 22, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - September 23, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 24, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 25, 2011 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 26, 2011 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - September 27, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - October 3, 2011 | 2 | 300.00 | 600.00 |

| | **Total** | $26,400.00 |

# Invoice

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 10/10/2011 | 1191 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 09/12/11 | Call w EG re Ds' Opp to P's Mtn for Class Cert, Sturgeon Decl, exhibits | 1 | 300.00 | 300.00 |
| 09/13/11 | Reviewed/commented on Ds' Class Mtn Opp, P's Reply | 2 | 300.00 | 600.00 |
| 09/14/11 | Reviewed/edited Class Mtn Reply; call w EG re same; reviewed/commented on Plan Amendments interpretation, Ds' Opp | 10 | 300.00 | 3,000.00 |
| 09/15/11 | Continuing work on Class Mtn Reply; emails w EG re same | 10 | 300.00 | 3,000.00 |
| 09/16/11 | Continuing work on Class Mtn Reply; named plaintiff calculations | 5 | 300.00 | 1,500.00 |
| 09/17/11 | Continuing work on Class Mtn Reply | 6 | 300.00 | 1,800.00 |
| 09/20/11 | Continuing work on Class Mtn Reply | 3 | 300.00 | 900.00 |
| 09/21/11 | Continuing work on Class Mtn Reply; named plaintiff calculations | 5 | 300.00 | 1,500.00 |
| 09/22/11 | Continuing work on Class Mtn Reply | 7 | 300.00 | 2,100.00 |
| 09/23/11 | Continuing work on Class Mtn Reply; named plaintiff calculations | 6 | 300.00 | 1,800.00 |
| 09/24/11 | Continuing work on Class Mtn Reply | 8 | 300.00 | 2,400.00 |
| 09/25/11 | Continuing work on Class Mtn Reply; reviewing Meriter discovery documents sent by SDC | 10 | 300.00 | 3,000.00 |
| 09/26/11 | Continuing work on Class Mtn Reply; call/emails w EG re same | 12 | 300.00 | 3,600.00 |
| 09/27/11 | Continuing work on Class Mtn Reply | 1 | 300.00 | 300.00 |
| 10/03/11 | Emails w EG re data, plan docs | 2 | 300.00 | 600.00 |

# Invoice

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 11/21/2011 | 1206 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|---|---|
| Due on receipt | 11/21/2011 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| Actuarial Consulting | Meriter - October 12, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - October 13, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 15, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - October 17, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - October 18, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 19, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 20, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 21, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - October 22, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 23, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - October 24, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - October 25, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - October 26, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - October 27, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 28, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 29, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 30, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 31, 2011 | 4 | 300.00 | 1,200.00 |

| **Total** | $28,200.00 |
|---|---|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 11/21/2011 | 1206 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 10/12/11 | Emails/calls w EG re asset allocation, Ds' Class Mtn Surreply, Boyd Mtn Surreply | 5 | 300.00 | 1,500.00 |
| 10/13/11 | Reviewed/analyzed Sher report | 8 | 300.00 | 2,400.00 |
| 10/15/11 | Conference with EG re new key documents, Mtn to Strike Surreply | 1 | 300.00 | 300.00 |
| 10/17/11 | Reviewed/edited/revised Mtn to Strike Surreply | 5 | 300.00 | 1,500.00 |
| 10/18/11 | Continuing work on Mtn to Strike Surreply; call w EG re edits to same; comments on Sher Report | 8 | 300.00 | 2,400.00 |
| 10/19/11 | Continuing work on Mtn to Strike Surreply; call w EG re edits to same; comments on Sher Report, damages issues; call w SDC re data review | 8 | 300.00 | 2,400.00 |
| 10/20/11 | Emails w EG re P's Mtn to Strike Ds' Class Surreply, data issues | 4 | 300.00 | 1,200.00 |
| 10/21/11 | Reviewed/edited ltr to Ds re Discovery; reviewed Meriter discovery documents | 7 | 300.00 | 2,100.00 |
| 10/22/11 | Emails w EG re data issues; reviewed Meriter discovery documents | 8 | 300.00 | 2,400.00 |
| 10/23/11 | Emails w EG re data issues; reviewed Meriter discovery documents | 7 | 300.00 | 2,100.00 |
| 10/24/11 | Emails/call w EG re data issues; reviewed Meriter discovery documents | 7 | 300.00 | 2,100.00 |
| 10/25/11 | Emails w EG re data issues; reviewed Meriter discovery documents | 6 | 300.00 | 1,800.00 |
| 10/26/11 | Emails w EG re data issues; reviewed Meriter discovery documents | 2 | 300.00 | 600.00 |
| 10/27/11 | Call w EG re Ds' Opp to P's Mtn to Strike Ds' Class Surreply, Sturgeon Decl, exhibits, Boyd Surreply Opp | 4 | 300.00 | 1,200.00 |
| 10/28/11 | Email w EG re P's Opp to Ds' Mtn for Leave to File Boyd Surreply, Mtn to Strike Surreply Opp | 3 | 300.00 | 900.00 |
| 10/29/11 | Reviewed Meriter discovery documents | 4 | 300.00 | 1,200.00 |
| 10/30/11 | Emails w EG re MTC Privilege, document review | 3 | 300.00 | 900.00 |
| 10/31/11 | Emails/call w EG re data issues | 4 | 300.00 | 1,200.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 11/30/2011 | 1212 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 11/30/2011 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - November 1, 2011 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - November 2, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - November 3, 2011 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - November 4, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - November 5, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 6, 2011 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - November 7, 2011 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - November 8, 2011 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - November 9, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 10, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 11, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - November 12, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 13, 2011 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - November 17, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 18, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 20, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - November 21, 2011 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 22, 2011 | 4 | 300.00 | 1,200.00 |

| | **Total** | $23,700.00 |
|---|-----------|------------|

# Invoice

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 11/30/2011 | 1212 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 11/01/11 | Emails/call w EG re data problems, Meriter damages | 6 | 300.00 | 1,800.00 |
| 11/02/11 | Emails/call w EG re data problems; Plan doc review; review of Meriter discovery documents | 7 | 300.00 | 2,100.00 |
| 11/03/11 | Reviewed/edited/revised P's Mtn for Modification of Scheduling Order; call w EG re same, data problems | 7 | 300.00 | 2,100.00 |
| 11/04/11 | Call w EG re data problems, damages; reviewed Meriter discovery documents | 5 | 300.00 | 1,500.00 |
| 11/05/11 | Emails/call w EG re data problems, damages | 4 | 300.00 | 1,200.00 |
| 11/06/11 | Emails/call w EG re data problems, damages; Plan doc review | 8 | 300.00 | 2,400.00 |
| 11/07/11 | Plan doc review | 1 | 300.00 | 300.00 |
| 11/08/11 | Call w SDC re data & info needed | 2 | 300.00 | 600.00 |
| 11/09/11 | Call w EG re outline of Deutsch Report | 4 | 300.00 | 1,200.00 |
| 11/10/11 | Draft Deutsch Report; email w EG re damages issues | 4 | 300.00 | 1,200.00 |
| 11/11/11 | Reviewed Ds' letter encl MER00112204-7887; continuing work on Deutsch Report | 3 | 300.00 | 900.00 |
| 11/12/11 | Continuing work on Deutsch Report; emails w EG re damages issues | 4 | 300.00 | 1,200.00 |
| 11/13/11 | Revised/reviewed ltr re outstanding issues; continuing work on Deutsch Report | 5 | 300.00 | 1,500.00 |
| 11/17/11 | Emails/call w EG re damages issues | 4 | 300.00 | 1,200.00 |
| 11/18/11 | Emails/call w EG re data problems, outstanding issues; Plan doc review | 4 | 300.00 | 1,200.00 |
| 11/20/11 | Call w EG re damages issues; continuing work on Deutsch Report | 3 | 300.00 | 900.00 |
| 11/21/11 | Conference with EG re data problems, outstanding issues, Deutsch Report | 4 | 300.00 | 1,200.00 |
| 11/22/11 | Continuing work on Deutsch Report | 4 | 300.00 | 1,200.00 |

Larry Deutsch's Penguin Consulting & Design

**Invoice**

3266 Sol Vista
Fallbrook, CA  92028

| Date | Invoice # |
|------|-----------|
| 11/30/2011 | 1212 |

| Bill To |
|---------|
| Gottesdiener Law Firm, LLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/3/2012 | 1222 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 1/3/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - December 8, 2011 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - December 9, 2011 | 3 | 300.00 | 900.00 |
| | | | | |
| | **Total** | | | $1,800.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 1/3/2012 | 1222 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 12/08/11 | Call w EG re data issues | 3 | 300.00 | 900.00 |
| 12/09/11 | Reviewed letter to Ds re data; call w EG re same | 3 | 300.00 | 900.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
| --- | --- |
| 3/1/2012 | 1236 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
| --- | --- |
| Due on receipt | 3/1/2012 |

| Item | Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| Actuarial Consulting | Meriter - February 17, 2012 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - February 29, 2012 | 1 | 300.00 | 300.00 |

| | **Total** | $900.00 |
| --- | --- | --- |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 3/1/2012 | 1236 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 02/17/12 | Reviewed Order granting Class Cert; call w EG re same | 2 | 300.00 | 600.00 |
| 02/29/12 | Call w EG re Subclass E2 | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

**Invoice**

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 4/11/2012 | 1244 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/11/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - March 3, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 4, 2012 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - March 5, 2012 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - March 7, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 8, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - March 9, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - March 11, 2012 | 2 | 300.00 | 600.00 |

| | **Total** | $7,200.00 |
|-|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 4/11/2012 | 1244 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/03/12 | Review/analyze Ds' Appeal Petition; call w EG re same | 3 | 300.00 | 900.00 |
| 03/04/12 | Reviewed/commented on Mtn to Stay Subclass E2; call w EG re same | 5 | 300.00 | 1,500.00 |
| 03/05/12 | Reviewed/edited/commented on Mtn to Stay Subclass E2; emails/call w EG re same | 9 | 300.00 | 2,700.00 |
| 03/07/12 | Emails/call w EG re Ds' Appeal Petition | 3 | 300.00 | 900.00 |
| 03/08/12 | Reviewed Text Order denying Ps' Mtn to Stay; call w EG re same | 1 | 300.00 | 300.00 |
| 03/09/12 | Call w EG re Ds' Appeal Petition | 1 | 300.00 | 300.00 |
| 03/11/12 | Emails/call w EG re Mtn to Certify Consolidated Subclass E | 2 | 300.00 | 600.00 |

Larry Deutsch's Penguin Consulting & Design

**Invoice**

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 5/1/2012 | 1256 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 5/1/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - April 1, 2012 | 6 | 300.00 | 1,800.00 |
| | | | | |

| | **Total** | $1,800.00 |
|--|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 5/1/2012 | 1256 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 04/01/12 | Emails/call w EG re Reply supp Consolidation Mtn; reviewed/edited same | 6 | 300.00 | 1,800.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 9/4/2012 | 1282 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 9/4/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - August 11, 2012 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - August 12, 2012 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - August 13, 2012 | 10 | 300.00 | 3,000.00 |

| | Total | $7,800.00 |
|--|-------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 9/4/2012 | 1282 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 08/11/12 | Reviewed/commented on Ps' Opposition Brief | 4 | 300.00 | 1,200.00 |
| 08/12/12 | Emails/calls w EG re Ps' Opposition Brief; edits/revisions to same | 12 | 300.00 | 3,600.00 |
| 08/13/12 | Reviewed/revised/commented on Ps' Brief in Opposition; emails/call w EG re same | 10 | 300.00 | 3,000.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2012 | 1292 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 11/1/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - October 17, 2012 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 18, 2012 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 19, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 20, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - October 23, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - October 25, 2012 | 1 | 300.00 | 300.00 |

| **Total** | $6,000.00 |
|-----------|-----------|

# Invoice

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 11/1/2012 | 1292 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 10/17/12 | Call w EG re prep for Oral Argument; Plan doc review | 4 | 300.00 | 1,200.00 |
| 10/18/12 | Reviewed/edited/revised ltr to Ds re discovery issues; emails/call w EG re prep for Oral Argument | 10 | 300.00 | 3,000.00 |
| 10/19/12 | Call w EG re prep for Oral Argument | 3 | 300.00 | 900.00 |
| 10/20/12 | Emails w EG re prep for Oral Argument | 1 | 300.00 | 300.00 |
| 10/23/12 | Emails w EG re prep for Oral Argument | 1 | 300.00 | 300.00 |
| 10/25/12 | Emails w EG re 417(e) discounting document | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/21/2012 | 1314 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 12/21/2012 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - Nov 1, 2012 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - Nov 2, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - Nov 3, 2012 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - Nov 4, 2012 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - Nov 6, 2012 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - Nov 7, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - Nov 9, 2012 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - Nov 14, 2012 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - Nov 27, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - Nov 28, 2012 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - Nov 29, 2012 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - Nov 30, 2012 | 2 | 300.00 | 600.00 |

| **Total** | $10,500.00 |
|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 12/21/2012 | 1314 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 11/02/12 | Emails/call w EG re damages, data issues | 3 | 300.00 | 900.00 |
| 11/03/12 | Emails/call w EG re damages, data issues | 2 | 300.00 | 600.00 |
| 11/04/12 | Emails/call w EG re damages, data issues | 4 | 300.00 | 1,200.00 |
| 11/06/12 | Emails/call w EG re damages, data issues | 5 | 300.00 | 1,500.00 |
| 11/07/12 | Emails/call w EG re data letter; review of data issues | 3 | 300.00 | 900.00 |
| 11/09/12 | Emails/call w EG re data letter; review of data issues | 6 | 300.00 | 1,800.00 |
| 11/14/12 | Plan doc review; call w EG re document review, damages, data issues | 4 | 300.00 | 1,200.00 |
| 11/27/12 | Call w EG re Plan doc review, damages | 1 | 300.00 | 300.00 |
| 11/28/12 | Call w EG re Plan doc review, damages | 1 | 300.00 | 300.00 |
| 11/29/12 | Emails w EG re Plan doc review, damages | 2 | 300.00 | 600.00 |
| 11/30/12 | Emails w EG re Plan doc review, damages | 2 | 300.00 | 600.00 |

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 3/15/2013 | 1321 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 3/15/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - December 4, 2012 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - December 5, 2012 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - December 6, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - December 10, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - December 11, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - December 21, 2012 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - January 12, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - January 13, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - January 14, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - January 15, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - January 16, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - January 17, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 18, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 19, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - January 20, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - January 21, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 22, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 23, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 26, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - January 27, 2013 | 5 | 300.00 | 1,500.00 |

**Total**    $34,800.00

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 3/15/2013 | 1321 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 12/04/12 | Reviewed/analyzed Court of Appeals Decision; emails/call w EG re Court of Appeals decision, damages | 10 | 300.00 | 3,000.00 |
| 12/05/12 | Emails/call w EG re re damages, data issues, case strategy; reviewed Meriter discovery documents | 8 | 300.00 | 2,400.00 |
| 12/06/12 | Reviewed Meriter discovery documents emails w EG re damages, data issues, document review | 3 | 300.00 | 900.00 |
| 12/10/12 | Call w EG re Subclass B, damages, data issues; Named plaintiff calculations | 3 | 300.00 | 900.00 |
| 12/11/12 | Reviewed Meriter Timeline; call w EG re same | 3 | 300.00 | 900.00 |
| 12/21/12 | Reviewed/analyzed data issues, damages, Class A & B claims; emails w EG and SDC re open Meriter data items | 3 | 300.00 | 900.00 |
| 01/12/13 | Call/Emails w EG re Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 01/13/13 | Continued review of Meriter Fact Timeline review, document analysis | 3 | 300.00 | 900.00 |
| 01/14/13 | Continued review of Meriter Fact Timeline review, document analysis | 6 | 300.00 | 1,800.00 |
| 01/15/13 | Continued review of Meriter Fact Timeline review, document analysis | 6 | 300.00 | 1,800.00 |
| 01/16/13 | Continued review of Meriter Fact Timeline review, document analysis; call w EG re same | 6 | 300.00 | 1,800.00 |
| 01/17/13 | Continued review of Meriter Timeline review, document analysis; emails/calls w EG and SDC re same | 8 | 300.00 | 2,400.00 |
| 01/18/13 | Analysis data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 8 | 300.00 | 2,400.00 |
| 01/19/13 | Emails/call w EG re data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 5 | 300.00 | 1,500.00 |
| 01/20/13 | Analysis data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 5 | 300.00 | 1,500.00 |
| 01/21/13 | Analysis data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 8 | 300.00 | 2,400.00 |
| 01/22/13 | Emails/call w EG re data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 8 | 300.00 | 2,400.00 |
| 01/23/13 | Analysis data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 8 | 300.00 | 2,400.00 |
| 01/26/13 | Emails/call w EG re data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 5 | 300.00 | 1,500.00 |
| 01/27/13 | Analyzed data issues, damages, continued review of Meriter Fact Timeline review, document analysis | 5 | 300.00 | 1,500.00 |

# Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/15/2013 | 1334 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/15/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - February 1, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - February 2, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 3, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - February 4, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - February 5, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - February 6, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 7, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 8, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 11, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - February 12, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 13, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 14, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - February 15, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - February 18, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - February 19, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 20, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - February 21, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - February 23, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - February 24, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - February 22, 2013 | 5 | 300.00 | 1,500.00 |

| | **Total** | $24,900.00 |
|---|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 4/15/2013 | 1334 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 02/01/13 | Emails/call w EG re data, damages, continued Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 02/02/13 | Emails w EG re data, damages, Meriter Fact Timeline review, Plan doc analysis | 4 | 300.00 | 1,200.00 |
| 02/03/13 | Emails w EG re data, continued Meriter Fact Timeline review, Named plaintiff calculations | 2 | 300.00 | 600.00 |
| 02/04/13 | Call w EG re Plan provisions, 417(e) | 2 | 300.00 | 600.00 |
| 02/05/13 | Emails w EG re data, continued review Meriter Fact Timeline, benefit calculations, 417(e) | 3 | 300.00 | 900.00 |
| 02/06/13 | Continued Meriter Fact Timeline review, call w EG re same | 4 | 300.00 | 1,200.00 |
| 02/07/13 | Plan doc analysis; named Plaintiff calculations | 4 | 300.00 | 1,200.00 |
| 02/08/13 | Emails w EG re Order, continued Meriter Timeline review | 4 | 300.00 | 1,200.00 |
| 02/11/13 | Emails/call w EG re Meriter Timeline review, document analysis, Scheduling conference, Class Cert issues, Order | 8 | 300.00 | 2,400.00 |
| 02/12/13 | Emails w EG re data questions, Scheduling conference; continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 02/13/13 | Reviewed data questions, damages | 4 | 300.00 | 1,200.00 |
| 02/14/13 | Emails/calls w EG re additional RFP, continued Meriter Fact Timeline review, analyzed damages, data questions | 6 | 300.00 | 1,800.00 |
| 02/15/13 | Emails w EG re data questions, damages, reviewed Meriter discovery documents | 2 | 300.00 | 600.00 |
| 02/18/13 | Call w EG re keywords, search terms, data, damages | 5 | 300.00 | 1,500.00 |
| 02/19/13 | Emails w EG re data issues, damages, continued Meriter Timeline review; reviewed Meriter discovery documents | 4 | 300.00 | 1,200.00 |
| 02/20/13 | Reviewed Meriter discovery documents, continued Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 02/21/13 | Reviewed Meriter discovery documents, continued Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 02/23/13 | Call w EG re Meriter Fact Timeline review; Plan doc analysis | 4 | 300.00 | 1,200.00 |
| 02/24/13 | Call w EG re Meriter Fact Timeline review; Plan doc analysis | 3 | 300.00 | 900.00 |
| 02/22/13 | Emails w EG re Meriter schedule, document analysis | 5 | 300.00 | 1,500.00 |

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/22/2013 | 1338 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/22/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - March 1, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 4, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - March 5, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 6, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - March 7, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - March 8, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 9, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 10, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 11, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 12, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 13, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 14, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 15, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 18, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - March 21, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 26, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - March 29, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - March 30, 2013 | 2 | 300.00 | 600.00 |

| | **Total** | **$18,300.00** |
|--|-----------|----------------|

# Invoice

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 4/22/2013 | 1338 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/01/13 | Call w EG re notice, continued Meriter Fact Timeline review | 3 | 300.00 | 900.00 |
| 03/04/13 | Emails/call w EG re Class notice, Meriter Fact Timeline review, document analysis | 2 | 300.00 | 600.00 |
| 03/05/13 | Continued Meriter Fact Timeline review, Plan doc analysis | 3 | 300.00 | 900.00 |
| 03/06/13 | Emails w EG re data issues, damages | 5 | 300.00 | 1,500.00 |
| 03/07/13 | Emails/call w EG re data issues, damages, Meriter Fact Timeline review, discovery document analysis | 5 | 300.00 | 1,500.00 |
| 03/08/13 | Emails/call w EG re data questions, damages, continued Meriter Fact Timeline review, reviewed discovery documents | 3 | 300.00 | 900.00 |
| 03/09/13 | Call w EG re Meriter Fact Timeline review, document analysis | 3 | 300.00 | 900.00 |
| 03/10/13 | Emails w EG re Meriter Fact Timeline review, discovery document analysis | 4 | 300.00 | 1,200.00 |
| 03/11/13 | Continued Meriter Fact Timeline review, Plan doc analysis | 4 | 300.00 | 1,200.00 |
| 03/12/13 | Continued Meriter Fact Timeline review, Plan doc analysis | 4 | 300.00 | 1,200.00 |
| 03/13/13 | Continued Meriter Fact Timeline review, Plan doc analysis | 3 | 300.00 | 900.00 |
| 03/14/13 | Analyzed data issues, damages, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 03/15/13 | Call w EG re document analysis, continued review of Meriter Fact Timeline | 4 | 300.00 | 1,200.00 |
| 03/18/13 | Emails w EG re discovery document review, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 03/21/13 | Reviewed/edited letter to Ds re Compliance w Judge Conley's 2/8 Order | 3 | 300.00 | 900.00 |
| 03/26/13 | Reviewed/revised Ds' Opp to Smith as E2 Class Rep | 2 | 300.00 | 600.00 |
| 03/29/13 | Call w EG re Opp to Smith challenges | 3 | 300.00 | 900.00 |
| 03/30/13 | Emails w EG re Opp to Smith challenges | 2 | 300.00 | 600.00 |

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/1/2013 | 1343 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 5/1/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - April 4, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - April 9, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - April 16, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - April 17, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - April 25, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - April 30, 2013 | 4 | 300.00 | 1,200.00 |

| **Total** | $5,100.00 |
|-----------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 5/1/2013 | 1343 |

| Bill To |
|---|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 04/04/13 | Reviewed/call w EG re Settlement spreadsheet, data issues | 2 | 300.00 | 600.00 |
| 04/09/13 | Emails/call w EG re Settlement spreadsheet, data questions; call w SDC re various Meriter projects | 2 | 300.00 | 600.00 |
| 04/16/13 | Reviewed Meriter fact summaries, Fact Timeline | 3 | 300.00 | 900.00 |
| 04/17/13 | Call we EG re Hansen Reply, reviewed Meriter fact summaries | 2 | 300.00 | 600.00 |
| 04/25/13 | Emails w EG re Order, data issues, damages, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 04/30/13 | Analyzed data questions, damages, Class notice | 4 | 300.00 | 1,200.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2013 | 1356 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 7/22/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - May 7, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - May 8, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - May 9, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - May 10, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 11, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - May 12, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 13, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - May 14, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 15, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 18, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 19, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - May 20, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 22, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - May 23, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 24, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 25, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 27, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 28, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 29, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - May 30, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 31, 2013 | 4 | 300.00 | 1,200.00 |

| | **Total** | $35,100.00 |
|--|-----------|------------|

# Invoice

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 7/22/2013 | 1356 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 05/07/13 | Call w EG re 4% projection, Plan doc analysis, data, Counterclaim Opp | 6 | 300.00 | 1,800.00 |
| 05/08/13 | Reviewed/edited proposed class notice, accrued benefit, Plan doc analysis, Counterclaim Opp | 7 | 300.00 | 2,100.00 |
| 05/09/13 | Emails/calls w EG re Counterclaim Opp, data questions, Plan doc analysis, continued Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 05/10/13 | Emails/calls w EG re damages, participant benefits, continued Meriter Fact Timeline review, discovery document analysis | 8 | 300.00 | 2,400.00 |
| 05/11/13 | Participant calculations; Plan doc review | 3 | 300.00 | 900.00 |
| 05/12/13 | Reviewed Meriter fact summaries, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 05/13/13 | Named plaintiff calculations | 2 | 300.00 | 600.00 |
| 05/14/13 | Participant benefit calculations, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 05/15/13 | Reviewed Meriter discovery documents | 4 | 300.00 | 1,200.00 |
| 05/18/13 | Continued Meriter Fact Timeline review, analyzed data questions | 4 | 300.00 | 1,200.00 |
| 05/19/13 | Call w EG re damages questions, upcoming depos | 3 | 300.00 | 900.00 |
| 05/20/13 | Emails/call w EG re depo prep, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 05/22/13 | Analyzed damages issues | 3 | 300.00 | 900.00 |
| 05/23/13 | Call w EG re damages questions, depo prep | 4 | 300.00 | 1,200.00 |
| 05/24/13 | Reviewed Meriter discovery documents; call w EG re damages issues | 8 | 300.00 | 2,400.00 |
| 05/25/13 | Continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 05/27/13 | Emails/call w EG re damages, continued review of Meriter Fact Timeline; emails/call w EG re depo prep | 10 | 300.00 | 3,000.00 |
| 05/28/13 | Analyzed damages issues; emails w EG re data analysis; participant benefit calculations | 10 | 300.00 | 3,000.00 |
| 05/29/13 | Reviewed/analyzed damages issues, data analysis, participant benefit calculations; call w EG re same | 12 | 300.00 | 3,600.00 |
| 05/30/13 | Emails w EG re damages issues, data analysis, document analysis | 8 | 300.00 | 2,400.00 |
| 05/31/13 | Analyzed damages questions, data issues | 4 | 300.00 | 1,200.00 |

# Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2013 | 1358 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 7/23/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - June 1, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 4, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 5, 2013 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - June 6, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - June 7, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - June 8, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 9, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - June 10, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - June 11, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 12, 2013 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - June 13, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - June 14, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - June 16, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 17, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - June 18, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 19, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 20, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 21, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - June 22, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - June 23, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 24, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 25, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 26, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - June 27, 2013 | 21 | 300.00 | 6,300.00 |
| Actuarial Consulting | Meriter - June 28, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 29, 2013 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - June 30, 2013 | 14 | 300.00 | 4,200.00 |
| Travel | Meriter - June 18-27, 2013 - Travel | 1 | 5,400.00 | 5,400.00 |

| Total | $108,600.00 |
|-------|-------------|

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 7/23/2013 | 1358 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 06/01/13 | Emails/call w EG re depo prep, examinations | 4 | 300.00 | 1,200.00 |
| 06/04/13 | Call w EG re depo prep, examinations; continue Meriter Fact Timeline review | 10 | 300.00 | 3,000.00 |
| 06/05/13 | Emails/call w EG re discovery document analysis, damages questions, depo prep, Lyster depo examination | 9 | 300.00 | 2,700.00 |
| 06/06/13 | Reviewed/emails/call w EG re depo examinations, data questions, damages, depo prep | 12 | 300.00 | 3,600.00 |
| 06/07/13 | Emails/call w EG re Lyster, Pearson, Weston depo prep | 12 | 300.00 | 3,600.00 |
| 06/08/13 | Emails/call w EG re depo prep, examinations | 4 | 300.00 | 1,200.00 |
| 06/09/13 | Emails w EG re Lyster depo examination; reviewed discovery docs | 12 | 300.00 | 3,600.00 |
| 06/10/13 | Reviewed/edited/revised Lyster depo examination, damages questions, depo prep, continued Meriter Fact Timeline review | 8 | 300.00 | 2,400.00 |
| 06/11/13 | Reviewed/edited/revised Lyster depo examination, continued Meriter Fact Timeline review | 10 | 300.00 | 3,000.00 |
| 06/12/13 | Reviewed/edited/revised Lyster depo examination, continued Meriter Fact Timeline review | 11 | 300.00 | 3,300.00 |
| 06/13/13 | Reviewed/edited/revised Lyster depo examination, Plan doc analysis | 12 | 300.00 | 3,600.00 |
| 06/14/13 | Reviewed/edited/revised Lyster depo examination, Plan doc analysis | 6 | 300.00 | 1,800.00 |
| 06/16/13 | Emails/call w EG re depo examinations, continued Meriter Fact Timeline review | 5 | 300.00 | 1,500.00 |
| 06/17/13 | Reviewed/edited/revised Lyster depo examination; reviewed discovery documents; participant benefit calculations | 15 | 300.00 | 4,500.00 |
| 06/18/13 | Revised/edited Lyster depo examination, calls/emails w EG and SDC re same | 18 | 300.00 | 5,400.00 |
| 06/19/13 | Attended Lyster deposition; reviewed/analyzed Lyster depo results | 18 | 300.00 | 5,400.00 |
| 06/20/13 | Emails/calls w EG re  Pearson, Morgan, Weston depo examinations; revised/edited same | 18 | 300.00 | 5,400.00 |
| 06/21/13 | Reviewed/edited Pearson, Morgan, Weston depo examinations, call w EG re depo prep, document review | 15 | 300.00 | 4,500.00 |
| 06/22/13 | Reviewed/edited Pearson, Morgan, Weston depo examinations | 15 | 300.00 | 4,500.00 |
| 06/23/13 | Reviewed/edited/commented on Pearson depo examination; call w EG re same | 18 | 300.00 | 5,400.00 |
| 06/24/13 | Attended Pearson deposition; discuss depo results w EG and SDC | 18 | 300.00 | 5,400.00 |
| 06/25/13 | Attended Morgan Depo; discussed results w EG; Weston depo prep | 18 | 300.00 | 5,400.00 |
| 06/26/13 | Reviewed/edited Weston depo examination, discovery document analysis; call w EG re same | 18 | 300.00 | 5,400.00 |
| 06/27/13 | Attended Weston deposition; discussed depo results w EG | 21 | 300.00 | 6,300.00 |
| 06/28/13 | Emails/call w EG re Pollock, Pahl depo examinations, further discovery document analysis | 10 | 300.00 | 3,000.00 |
| 06/29/13 | Reviewed/edited Pahl, Lyster depo examinations, call w EG re same; further discovery document analysis | 13 | 300.00 | 3,900.00 |
| 06/30/13 | Reviewed/edited Pahl, Lyster depo examinations, call w EG re same; further discovery document analysis | 14 | 300.00 | 4,200.00 |
| TRAVEL | June 18-27, 2013 | | | 5,400.00 |

## Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/1/2013 | 1361 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 8/1/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - July 1, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 2, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 3, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 4, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - July 5, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - July 6, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - July 7, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - July 8, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - July 9, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 10, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - July 11, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - July 12, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - July 13, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - July 14, 2013 | 17 | 300.00 | 5,100.00 |
| Actuarial Consulting | Meriter - July 15, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 16, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 17, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 18, 2013 | 19 | 300.00 | 5,700.00 |
| Actuarial Consulting | Meriter - July 19, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - July 20, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - July 21, 2013 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - July 22, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - July 23, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - July 24, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - July 25, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 27, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - July 28, 2013 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - July 29, 2013 | 16 | 300.00 | 4,800.00 |
| Actuarial Consulting | Meriter - July 30, 2013 | 18 | 300.00 | 5,400.00 |
| Actuarial Consulting | Meriter - July 31, 2013 | 16 | 300.00 | 4,800.00 |
| Travel | Meriter - July 1-3, 2013 - Travel | 1 | 2,500.00 | 2,500.00 |
| Travel | Meriter - July 14-18, 2013 - Travel | 1 | 2,000.00 | 2,000.00 |
| Travel | Meriter - July 24-25, 2013 - Travel | 1 | 2,000.00 | 2,000.00 |
| Travel | Meriter - July 29-31, 2013 - Travel | 1 | 1,700.00 | 1,700.00 |

| | Total | $116,500.00 |
|--|-------|-------------|

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/1/2013 | 1361 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|--------------------|-----|------|--------|
| 07/01/13 | Discovery document analysis, participant benefit calculations; call w EG re discuss Lyster examination | 12 | 300.00 | 3,600.00 |
| 07/02/13 | Attended Lyster; deposition; discussed depo results w EG/SDC | 12 | 300.00 | 3,600.00 |
| 07/03/13 | Attended Pahl deposition; discussed depo results w EG/SDC | 18 | 300.00 | 5,400.00 |
| 07/04/13 | Emails/call w EG re depo strategy, Strope/Enderle depo examinations | 3 | 300.00 | 900.00 |
| 07/05/13 | Reviewed/analyzed/commented on Strope, Enderle depo examinations | 6 | 300.00 | 1,800.00 |
| 07/06/13 | Call w EG re Strope, Enderle depo prep, discovery document analysis | 4 | 300.00 | 1,200.00 |
| 07/07/13 | Emails w EG re Strope, Enderle depo prep, discovery document analysis | 6 | 300.00 | 1,800.00 |
| 07/08/13 | Emails w EG re Strope, Enderle depo prep, discovery document analysis | 10 | 300.00 | 3,000.00 |
| 07/09/13 | Emails w EG re Strope, Enderle depo prep, discovery document analysis | 12 | 300.00 | 3,600.00 |
| 07/10/13 | Emails/call w EG re Strope/Enderle examinations, participant benefit calculations | 8 | 300.00 | 2,400.00 |
| 07/11/13 | Call w EG re participant benefit calculations, grandfather benefit, Strope/Enderle depo examinations, damages questions | 10 | 300.00 | 3,000.00 |
| 07/12/13 | Analyzed/calculated grandfather benefit, reviewed/edited Strope/Enderle depo examinations, discovery document analysis | 14 | 300.00 | 4,200.00 |
| 07/13/13 | Reviewed grandfather benefit calculations, damages questions, emails w EG re Hoffner depo prep, Strope/Enderle depo examinations | 15 | 300.00 | 4,500.00 |
| 07/14/13 | Emails/call w EG re Early Retirement Subsidy; Participant benefits calculations, edited Strope/Enderle depo examinations | 17 | 300.00 | 5,100.00 |
| 07/15/13 | Attended Strope deposition; discussed depo results w EG/SDC | 18 | 300.00 | 5,400.00 |
| 07/16/13 | Attended Strope deposition; discussed depo results w EG/SDC; discussed Enderle depo examination w EG/SDC | 18 | 300.00 | 5,400.00 |
| 07/17/13 | Attended Enderle deposition; edits/discussed w EG depo examination | 18 | 300.00 | 5,400.00 |
| 07/18/13 | Attended Enderle deposition; discussed depo results w EG | 19 | 300.00 | 5,700.00 |
| 07/19/13 | Emails/call w EG re depo examinations, discovery document analysis | 10 | 300.00 | 3,000.00 |
| 07/20/13 | Reviewed/edited Potter, Fuss, Hoffner depo examinations, discovery document analysis | 6 | 300.00 | 1,800.00 |
| 07/21/13 | Reviewed/edited Potter, Fuss, Hoffner depo examinations, discovery document analysis | 11 | 300.00 | 3,300.00 |
| 07/22/13 | Reviewed Arnett/Hansen depo examinations; discovery document analysis | 7 | 300.00 | 2,100.00 |
| 07/23/13 | Email/call w EG re Fuss depo examination | 5 | 300.00 | 1,500.00 |
| 07/24/13 | Attended Fuss deposition; discussed depo results w EG | 15 | 300.00 | 4,500.00 |
| 07/25/13 | Attended Hoffner deposition; discussed depo results w EG/SDC | 18 | 300.00 | 5,400.00 |
| 07/27/13 | Reviewed/edited Nick, Morgan depo examinations | 8 | 300.00 | 2,400.00 |
| 07/28/13 | Reviewed/edited Nick, Morgan depo examinations; call w EG re same | 11 | 300.00 | 3,300.00 |
| 07/29/13 | Reviewed/edited Nick, Morgan depo examinations, discovery document analysis | 16 | 300.00 | 4,800.00 |
| 07/30/13 | Attended Nick deposition; discussed Morgan depo examination w EG | 18 | 300.00 | 5,400.00 |
| 07/31/13 | Attended Morgan deposition; discussed depo result w EG | 16 | 300.00 | 4,800.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/1/2013 | 1361 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|----------------------|-----|------|--------|
| TRAVEL | July 1-3, 2013 | | | 2,500.00 |
| TRAVEL | July 14-18, 2013 | | | 2,000.00 |
| TRAVEL | July 24-25, 2013 | | | 2,000.00 |
| TRAVEL | July 29-31, 2013 | | | 1,700.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 9/27/2013 | 1405 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 9/27/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - August 21, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - August 22, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - August 23, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - August 24, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - August 25, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - August 26, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - August 27, 2013 | 3 | 300.00 | 900.00 |

| | Total | $10,500.00 |
|-|-------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 9/27/2013 | 1405 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 08/21/13 | Emails/call w EG re Expert report | 3 | 300.00 | 900.00 |
| 08/22/13 | Drafted expert report, continued Meriter Fact Timeline review | 6 | 300.00 | 1,800.00 |
| 08/23/13 | Drafted expert report, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 08/24/13 | Emails/call w EG re expert report topics, continued Meriter Fact Timeline review | 8 | 300.00 | 2,400.00 |
| 08/25/13 | Drafting expert report | 8 | 300.00 | 2,400.00 |
| 08/26/13 | Drafting expert report, discovery document review, continued Meriter Fact Timeline review | 3 | 300.00 | 900.00 |
| 08/27/13 | Drafting expert report, discovery document review, continued Meriter Fact Timeline review | 3 | 300.00 | 900.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 10/1/2013 | 1406 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 10/1/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - September 1, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - September 2, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 3, 2013 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - September 4, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 5, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - September 6, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - September 7, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 8, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 10, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - September 11, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - September 12, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 13, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 14, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - September 15, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - September 16, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 17, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 18, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 19, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - September 20, 2013 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - September 25, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - September 26, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 27, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - September 29, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - September 30, 2013 | 1 | 300.00 | 300.00 |

| | Total | $36,300.00 |
|---|-------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 10/1/2013 | 1406 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 09/01/13 | Drafting expert report, further discovery document review, continued Meriter Fact Timeline review | 4 | 300.00 | 1,200.00 |
| 09/02/13 | Drafting expert report, further discovery document review, continued Meriter Fact Timeline review | 6 | 300.00 | 1,800.00 |
| 09/03/13 | Drafting expert report, further discovery document review, continued Meriter Fact Timeline review | 9 | 300.00 | 2,700.00 |
| 09/04/13 | Drafting expert report, further discovery document review, continued Meriter Fact Timeline review | 10 | 300.00 | 3,000.00 |
| 09/05/13 | Call w EG re Expert Report | 4 | 300.00 | 1,200.00 |
| 09/06/13 | Emails/call w EG re Expert Report | 4 | 300.00 | 1,200.00 |
| 09/07/13 | Emails/call w EG re Expert Report, further drafting of report | 6 | 300.00 | 1,800.00 |
| 09/08/13 | Emails/call w EG re Expert Report | 6 | 300.00 | 1,800.00 |
| 09/10/13 | Drafting of expert report; emails w EG re same | 3 | 300.00 | 900.00 |
| 09/11/13 | Drafting expert report | 3 | 300.00 | 900.00 |
| 09/12/13 | Drafting expert report | 8 | 300.00 | 2,400.00 |
| 09/13/13 | Drafting expert report | 5 | 300.00 | 1,500.00 |
| 09/14/13 | Drafting expert report | 7 | 300.00 | 2,100.00 |
| 09/15/13 | Drafting expert report; email/call w EG re same | 7 | 300.00 | 2,100.00 |
| 09/16/13 | Drafting expert report | 8 | 300.00 | 2,400.00 |
| 09/17/13 | Drafting expert report; further discovery document analysis/review | 8 | 300.00 | 2,400.00 |
| 09/18/13 | Drafting expert report | 5 | 300.00 | 1,500.00 |
| 09/19/13 | Drafting expert report | 2 | 300.00 | 600.00 |
| 09/20/13 | Drafting expert report; email/call w EG re same | 1 | 300.00 | 300.00 |
| 09/25/13 | Drafting expert report; further discovery document analysis/review | 2 | 300.00 | 600.00 |
| 09/26/13 | Drafting expert report | 6 | 300.00 | 1,800.00 |
| 09/27/13 | Drafting expert report | 4 | 300.00 | 1,200.00 |
| 09/29/13 | Drafting expert report | 2 | 300.00 | 600.00 |
| 09/30/13 | Drafting expert report; email/call w EG re same | 1 | 300.00 | 300.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 12/2/2013 | 1424 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 12/2/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - October 1, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 3, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 4, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 5, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - October 6, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - October 7, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 10, 2013 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - October 11, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 12, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 13, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - October 14, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - October 25, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - October 26, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - October 27, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - October 28, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - October 29, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 30, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 31, 2013 | 14 | 300.00 | 4,200.00 |

| Total | $35,700.00 |
|-------|------------|

# Larry Deutsch's Penguin Consulting & Design

## Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 12/2/2013 | 1424 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 10/01/13 | Drafted expert report | 3 | 300.00 | 900.00 |
| 10/03/13 | Continued drafting expert report; email/call w EG re same | 3 | 300.00 | 900.00 |
| 10/04/13 | Continued drafting expert report | 8 | 300.00 | 2,400.00 |
| 10/05/13 | Continued drafting expert report; further discovery document analysis/review | 5 | 300.00 | 1,500.00 |
| 10/06/13 | Continued drafting expert report | 6 | 300.00 | 1,800.00 |
| 10/07/13 | Continued drafting expert report | 4 | 300.00 | 1,200.00 |
| 10/10/13 | Continued drafting expert report; further discovery document analysis/review | 2 | 300.00 | 600.00 |
| 10/11/13 | Continued drafting expert report | 8 | 300.00 | 2,400.00 |
| 10/12/13 | Continued drafting expert report | 8 | 300.00 | 2,400.00 |
| 10/13/13 | Continued drafting expert report; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 10/14/13 | Continued drafting expert report | 7 | 300.00 | 2,100.00 |
| 10/25/13 | Continued drafting expert report | 5 | 300.00 | 1,500.00 |
| 10/26/13 | Continued drafting expert report; emails/call w EG re same | 6 | 300.00 | 1,800.00 |
| 10/27/13 | Continued drafting expert report | 6 | 300.00 | 1,800.00 |
| 10/28/13 | Continued drafting expert report | 6 | 300.00 | 1,800.00 |
| 10/29/13 | Continued drafting expert report; emails/call w EG re same | 8 | 300.00 | 2,400.00 |
| 10/30/13 | Continued drafting expert report | 8 | 300.00 | 2,400.00 |
| 10/31/13 | Continued drafting expert report; emails/call w EG re same | 14 | 300.00 | 4,200.00 |

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/3/2013 | 1428 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 12/3/2013 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - November 1, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 2, 2013 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - November 3, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - November 4, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - November 5, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 6, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 7, 2013 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - November 8, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 9, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 10, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - November 11, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - November 12, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 13, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 14, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 15, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - November 19, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 20, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - November 21, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - November 22, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - November 23, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - November 24, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - November 25, 2013 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - November 26, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - November 27, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - November 28, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - November 29, 2013 | 3 | 300.00 | 900.00 |

| | **Total** | $75,600.00 |
|---|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 12/3/2013 | 1428 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|--------------------|-----|------|--------|
| 11/01/13 | Continued drafting expert report | 14 | 300.00 | 4,200.00 |
| 11/02/13 | Continued drafting expert report; call w EG re damages spreadsheet | 5 | 300.00 | 1,500.00 |
| 11/03/13 | Continued drafting expert report; reviewed/analyzed damages spreadsheet | 7 | 300.00 | 2,100.00 |
| 11/04/13 | Continued drafting expert report; review/analyze damages spreadsheet | 8 | 300.00 | 2,400.00 |
| 11/05/13 | Continued drafting expert report; call w EG re damages spreadsheet | 14 | 300.00 | 4,200.00 |
| 11/06/13 | Continued drafting expert report | 14 | 300.00 | 4,200.00 |
| 11/07/13 | Continued drafting expert report; further discovery document analysis/review | 13 | 300.00 | 3,900.00 |
| 11/08/13 | Continued drafting expert report | 14 | 300.00 | 4,200.00 |
| 11/09/13 | Continued drafting expert report; email/call w EG re same | 14 | 300.00 | 4,200.00 |
| 11/10/13 | Continued drafting expert report | 12 | 300.00 | 3,600.00 |
| 11/11/13 | Continued drafting expert report | 15 | 300.00 | 4,500.00 |
| 11/12/13 | Call w AH re expert report; Continued drafting expert report | 14 | 300.00 | 4,200.00 |
| 11/13/13 | Continued drafting expert report; emails/call w EG re same | 14 | 300.00 | 4,200.00 |
| 11/14/13 | Continued drafting expert report; emails/call w EG re same | 14 | 300.00 | 4,200.00 |
| 11/15/13 | Call w EG re expert report; reviewed Ds' email encl Kleimann and Sher reports; continued drafting expert report | 14 | 300.00 | 4,200.00 |
| 11/19/13 | Emails/call w EG re Kleimann Report analysis | 4 | 300.00 | 1,200.00 |
| 11/20/13 | Emails/call w EG re Kleimann Report analysis, Rebuttal strategy | 4 | 300.00 | 1,200.00 |
| 11/21/13 | Emails/call w EG re Rebuttal report, Kleimann/Sher reports analysis | 3 | 300.00 | 900.00 |
| 11/22/13 | Continued drafting Rebuttal report, Kleimann/Sher reports analysis | 8 | 300.00 | 2,400.00 |
| 11/23/13 | Continued drafting Rebuttal report; emails w EG re same | 8 | 300.00 | 2,400.00 |
| 11/24/13 | Continued drafting Rebuttal report; emails w EG re same | 6 | 300.00 | 1,800.00 |
| 11/25/13 | Continued drafting Rebuttal report; emails w EG re same | 9 | 300.00 | 2,700.00 |
| 11/26/13 | Continued drafting Rebuttal report; emails/call w EG re same | 10 | 300.00 | 3,000.00 |
| 11/27/13 | Continued drafting Rebuttal report; emails/call w EG re same | 8 | 300.00 | 2,400.00 |
| 11/28/13 | Continued drafting Rebuttal report; emails w EG re same | 3 | 300.00 | 900.00 |
| 11/29/13 | Continued drafting Rebuttal Report | 3 | 300.00 | 900.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/4/2014 | 1434 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 3/4/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - December 1, 2013 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - December 2, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - December 3, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - December 4, 2013 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - December 5, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - December 6, 2013 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - December 7, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - December 9, 2013 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - December 10, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - December 11, 2013 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - December 12, 2013 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - December 13, 2013 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - December 16, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - December 18, 2013 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - December 19, 2013 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - December 20, 2013 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - December 21, 2013 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - December 22, 2013 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - December 26, 2013 | 6 | 300.00 | 1,800.00 |

| | Total | $51,600.00 |
|--|-------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 3/4/2014 | 1434 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 12/01/13 | Continued drafting Rebuttal Report | 3 | 300.00 | 900.00 |
| 12/02/13 | Continued drafting Rebuttal report; emails/call w EG re same | 10 | 300.00 | 3,000.00 |
| 12/03/13 | Continued drafting Rebuttal report; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 12/04/13 | Continued drafting Rebuttal report; emails/call w EG re same | 10 | 300.00 | 3,000.00 |
| 12/05/13 | Continued drafting Rebuttal Report | 8 | 300.00 | 2,400.00 |
| 12/06/13 | Continued drafting Rebuttal report; emails w EG re same | 12 | 300.00 | 3,600.00 |
| 12/07/13 | Continued drafting Rebuttal Report | 4 | 300.00 | 1,200.00 |
| 12/09/13 | Continued drafting Rebuttal Report | 8 | 300.00 | 2,400.00 |
| 12/10/13 | Continued drafting Rebuttal report; emails/call w EG re same | 15 | 300.00 | 4,500.00 |
| 12/11/13 | Continued drafting Rebuttal Report | 15 | 300.00 | 4,500.00 |
| 12/12/13 | Continued drafting Rebuttal report; emails w EG re same | 13 | 300.00 | 3,900.00 |
| 12/13/13 | Finalize Rebuttal report; emails/call w EG re same | 14 | 300.00 | 4,200.00 |
| 12/16/13 | Emails/call w EG re Sher rebuttal report; analyze same | 7 | 300.00 | 2,100.00 |
| 12/18/13 | Reviewed/analyzed Sher rebuttal report; call w EG re same | 9 | 300.00 | 2,700.00 |
| 12/19/13 | Reviewed/analyzed Sher rebuttal report; email w EG re same | 6 | 300.00 | 1,800.00 |
| 12/20/13 | Call w EG re Sher rebuttal report review/analysis | 7 | 300.00 | 2,100.00 |
| 12/21/13 | Reviewed/analyzed Sher rebuttal report; emails w EG re same | 9 | 300.00 | 2,700.00 |
| 12/22/13 | Reviewed/analyzed Sher rebuttal report | 4 | 300.00 | 1,200.00 |
| 12/26/13 | Call w EG re Sher rebuttal report review/analysis | 6 | 300.00 | 1,800.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/5/2014 | 1438 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 3/5/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - January 7, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - January 9, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 10, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - January 11, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - January 12, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - January 13, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - January 14, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - January 15, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - January 16, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - January 17, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - January 18, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - January 19, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - January 20, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - January 21, 2014 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - January 22, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - January 23, 2014 | 15 | 300.00 | 4,500.00 |
| Actuarial Consulting | Meriter - January 24, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - January 26, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - January 27, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - January 28, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - January 29, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - January 30, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - January 31, 2014 | 8 | 300.00 | 2,400.00 |

| | **Total** | $67,200.00 |
|--|-----------|------------|

# Invoice

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 3/5/2014 | 1438 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| 01/07/14 | Continued Sher rebuttal report review/analysis | 1 | 300.00 | 300.00 |
| 01/09/14 | Call w EG re Motion for Summary Judgment ("MSJ") | 8 | 300.00 | 2,400.00 |
| 01/10/14 | Call w EG re MSJ | 10 | 300.00 | 3,000.00 |
| 01/11/14 | Reviewed/edited MSJ outline; call w EG re same | 10 | 300.00 | 3,000.00 |
| 01/12/14 | Drafting/editing MSJ | 9 | 300.00 | 2,700.00 |
| 01/13/14 | Reviewed/edited/revise/comment on MSJ | 11 | 300.00 | 3,300.00 |
| 01/14/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 01/15/14 | Reviewed/edited/revise/comment on MSJ | 12 | 300.00 | 3,600.00 |
| 01/16/14 | Reviewed/edited/revise/comment on MSJ | 9 | 300.00 | 2,700.00 |
| 01/17/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 11 | 300.00 | 3,300.00 |
| 01/18/14 | Reviewed/edited/revise/comment on MSJ | 11 | 300.00 | 3,300.00 |
| 01/19/14 | Reviewed/edited/revise/comment on MSJ | 12 | 300.00 | 3,600.00 |
| 01/20/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 01/21/14 | Reviewed/edited/revise/comment on MSJ | 13 | 300.00 | 3,900.00 |
| 01/22/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 14 | 300.00 | 4,200.00 |
| 01/23/14 | Reviewed/edited/revise/comment on MSJ | 15 | 300.00 | 4,500.00 |
| 01/24/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 7 | 300.00 | 2,100.00 |
| 01/26/14 | Reviewed/edited/revise/comment on MSJ; emails/call w EG re same | 5 | 300.00 | 1,500.00 |
| 01/27/14 | Reviewed/edited/revise/comment on MSJ | 7 | 300.00 | 2,100.00 |
| 01/28/14 | Reviewed/call w EG re Ds' MSJ analysis | 7 | 300.00 | 2,100.00 |
| 01/29/14 | Reviewed/analyzed Ds' MSJ analysis; call w EG re MSJ Opp | 8 | 300.00 | 2,400.00 |
| 01/30/14 | Reviewed/call w EG re MSJ Opp, Order, Ds' MTS | 12 | 300.00 | 3,600.00 |
| 01/31/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 8 | 300.00 | 2,400.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 4/17/2014 | 1457 |

| Bill To |
| --- |
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
| --- | --- |
| Due on receipt | 4/17/2014 |

| Item | Description | Qty | Rate | Amount |
| --- | --- | --- | --- | --- |
| Actuarial Consulting | Meriter - February 1, 2014 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - February 2, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - February 3, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - February 4, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - February 5, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - February 6, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - February 7, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - February 8, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - February 10, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - February 11, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - February 12, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - February 13, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - February 14, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - February 17, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - February 18, 2014 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - February 27, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - February 28, 2014 | 6 | 300.00 | 1,800.00 |

| | Total | $41,700.00 |
| --- | --- | --- |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 4/17/2014 | 1457 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|--------------------|-----|------|--------|
| 02/01/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 3 | 300.00 | 900.00 |
| 02/02/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 8 | 300.00 | 2,400.00 |
| 02/03/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 7 | 300.00 | 2,100.00 |
| 02/04/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp; email/call w EG re same | 11 | 300.00 | 3,300.00 |
| 02/05/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 9 | 300.00 | 2,700.00 |
| 02/06/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp; email/call w EG re same | 10 | 300.00 | 3,000.00 |
| 02/07/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 8 | 300.00 | 2,400.00 |
| 02/08/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 5 | 300.00 | 1,500.00 |
| 02/10/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp | 8 | 300.00 | 2,400.00 |
| 02/11/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp; email/call w EG re same | 12 | 300.00 | 3,600.00 |
| 02/12/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp; email/call w EG re same | 12 | 300.00 | 3,600.00 |
| 02/13/14 | Reviewed/edited/revised/commented on Ds' MSJ analysis, MSJ Opp; email/call w EG re same | 14 | 300.00 | 4,200.00 |
| 02/14/14 | Reviewed/call w EG re MSJ Opp | 7 | 300.00 | 2,100.00 |
| 02/17/14 | Reviewed/edited/revised/commented on MSJ Opp; email/call w EG/SDC re same | 10 | 300.00 | 3,000.00 |
| 02/18/14 | Reviewed/edited/commented on Ps' Amended Opp to Ds' Partial MSJ | 3 | 300.00 | 900.00 |
| 02/27/14 | Reviewed/call w EG re MTS Deutsch testimony, Ds' MSJ Opp | 6 | 300.00 | 1,800.00 |
| 02/28/14 | Reviewed/call w EG re MTS Deutsch testimony, Ds' MSJ Opp | 6 | 300.00 | 1,800.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/17/2014 | 1461 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/17/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - March 1, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - March 2, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - March 3, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 4, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 5, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - March 6, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - March 7, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 8, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - March 9, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - March 10, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - March 11, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - March 12, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 13, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 14, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 15, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - March 16, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - March 17, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 18, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - March 19, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - March 20, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - March 21, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - March 25, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - March 26, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - March 27, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - March 28, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - March 29, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - March 30, 2014 | 8 | 300.00 | 2,400.00 |

| | **Total** | $78,000.00 |
|--|-----------|------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 4/17/2014 | 1461 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 03/01/14 | Emails/call w EG re MTS Deutsch Opp | 7 | 300.00 | 2,100.00 |
| 03/02/14 | Reviewed/edited MTS Deutsch Opp | 8 | 300.00 | 2,400.00 |
| 03/03/14 | Reviewed/edited MTS Deutsch Opp; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 03/04/14 | Reviewed/edited MTS Deutsch Opp; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 03/05/14 | Reviewed/edited MTS Deutsch Opp | 9 | 300.00 | 2,700.00 |
| 03/06/14 | Reviewed/edited MTS Deutsch Opp; emails/call w EG re MSJ Reply Brief | 11 | 300.00 | 3,300.00 |
| 03/07/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief | 12 | 300.00 | 3,600.00 |
| 03/08/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts | 8 | 300.00 | 2,400.00 |
| 03/09/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts | 8 | 300.00 | 2,400.00 |
| 03/10/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts; call w EG re Damages report | 10 | 300.00 | 3,000.00 |
| 03/11/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts; email w EG re Damages report | 10 | 300.00 | 3,000.00 |
| 03/12/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts, drafting Damages report | 12 | 300.00 | 3,600.00 |
| 03/13/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts, drafting Damages report | 12 | 300.00 | 3,600.00 |
| 03/14/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts, drafting Damages report | 12 | 300.00 | 3,600.00 |
| 03/15/14 | Reviewed/edited MTS Deutsch Opp; call w EG re Damages expert | 6 | 300.00 | 1,800.00 |
| 03/16/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts, Damages expert report | 7 | 300.00 | 2,100.00 |
| 03/17/14 | Drafting Damages expert report; MTS Deutsch Opp, MSJ Reply Brief, Reply Facts, Damages expert report | 12 | 300.00 | 3,600.00 |
| 03/18/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts; email/calls w EG re same | 14 | 300.00 | 4,200.00 |
| 03/19/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts; calls w EG re same | 14 | 300.00 | 4,200.00 |
| 03/20/14 | Reviewed/edited MTS Deutsch Opp, MSJ Reply Brief, Reply Facts; emails w EG re same | 14 | 300.00 | 4,200.00 |
| 03/21/14 | Drafting/call w EG re Damages expert report, MSJ Reply | 7 | 300.00 | 2,100.00 |
| 03/25/14 | Call w EG re Damages expert report | 1 | 300.00 | 300.00 |
| 03/26/14 | Drafting Damages expert report | 7 | 300.00 | 2,100.00 |
| 03/27/14 | Drafting Damages expert report; call w EG re same | 8 | 300.00 | 2,400.00 |
| 03/28/14 | Drafting Damages expert report; call w EG re same | 7 | 300.00 | 2,100.00 |
| 03/29/14 | Drafting Damages expert report; emails/call w EG re same | 12 | 300.00 | 3,600.00 |
| 03/30/14 | Drafting Damages expert report | 8 | 300.00 | 2,400.00 |

## Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/9/2014 | 1486 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|-------|----------|
| Due on receipt | 6/9/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - April 1, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - April 2, 2014 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - April 3, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - April 4, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - April 5, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - April 9, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - April 11, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - April 12, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - April 13, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - April 14, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - April 15, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - April 16, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - April 17, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - April 18, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - April 19, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - April 20, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - April 21, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - April 22, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - April 23, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - April 24, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - April 25, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - April 26, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - April 27, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - April 28, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - April 29, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - April 30, 2014 | 11 | 300.00 | 3,300.00 |

| | **Total** | **$63,300.00** |
|---|-----------|----------------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
| --- | --- |
| 6/9/2014 | 1486 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| 04/01/14 | Drafting Damages expert report; emails/call w EG re same | 14 | 300.00 | 4,200.00 |
| 04/02/14 | Drafting Damages expert report; emails/call w EG re same | 13 | 300.00 | 3,900.00 |
| 04/03/14 | Drafting Damages expert report; emails/call w EG re same, damages calculations | 11 | 300.00 | 3,300.00 |
| 04/04/14 | Finalized Damages expert report | 12 | 300.00 | 3,600.00 |
| 04/05/14 | Call w EG re Damages expert reports revisions | 1 | 300.00 | 300.00 |
| 04/09/14 | Calls w EG re Damages expert reports revisions | 4 | 300.00 | 1,200.00 |
| 04/11/14 | Call w EG re analysis of MTS Deutsch Damages report, case strategy, damages | 6 | 300.00 | 1,800.00 |
| 04/12/14 | Discuss w EG rebuttals to Meriter assertions re Deutsch report | 4 | 300.00 | 1,200.00 |
| 04/13/14 | Damages calculations | 1 | 300.00 | 300.00 |
| 04/14/14 | Discuss w EG rebuttals to Meriter assertions re Deutsch report | 8 | 300.00 | 2,400.00 |
| 04/15/14 | Discuss w EG rebuttals to Meriter assertions re Deutsch report | 10 | 300.00 | 3,000.00 |
| 04/16/14 | Emails/call w EG re Ps' Opp to Ds' 2nd MTS Deutsch Report, Preston Declaration | 10 | 300.00 | 3,000.00 |
| 04/17/14 | Discuss w EG data issues, damages, further discovery document review/analysis | 9 | 300.00 | 2,700.00 |
| 04/18/14 | Discuss w EG rebuttals to Meriter assertions re Deutsch report | 9 | 300.00 | 2,700.00 |
| 04/19/14 | Discuss w EG rebuttals to Meriter assertions re Deutsch report | 6 | 300.00 | 1,800.00 |
| 04/20/14 | Discuss w EG data issues, damages, further discovery doc review/analysis | 4 | 300.00 | 1,200.00 |
| 04/21/14 | Email/call w EG re Principal discovery requests | 8 | 300.00 | 2,400.00 |
| 04/22/14 | Revise/edit Joint Report; call w EG re same | 7 | 300.00 | 2,100.00 |
| 04/23/14 | Reviewed/edited/revised Joint Report Facts | 10 | 300.00 | 3,000.00 |
| 04/24/14 | Emails/calls w EG re settlement letter; revised/edited same; benefit calculations | 12 | 300.00 | 3,600.00 |
| 04/25/14 | Emails/calls w EG re settlement letter; revised/edited same; benefit calculations | 9 | 300.00 | 2,700.00 |
| 04/26/14 | Emails/calls w EG re settlement letter; revised/edited same; benefit calculations | 7 | 300.00 | 2,100.00 |
| 04/27/14 | Emails/calls w EG re settlement letter; revised/edited same; discount chart calculations | 6 | 300.00 | 1,800.00 |
| 04/28/14 | Emails/calls w EG re settlement letter; revised/edited same; discount chart calculations | 10 | 300.00 | 3,000.00 |
| 04/29/14 | Emails/calls w EG re settlement letter; revised/edited same; discount chart calculations; call w EG re Hoffner depo | 9 | 300.00 | 2,700.00 |
| 04/30/14 | Reviewed/analyzed/call w EG re Ds' 1st Set of RFAs | 11 | 300.00 | 3,300.00 |

**Larry Deutsch's Penguin Consulting & Design**

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/10/2014 | 1487 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 6/10/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - May 1, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 2, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 3, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - May 4, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 5, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 6, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - May 7, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - May 8, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 9, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 10, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 11, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - May 12, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - May 13, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - May 14, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - May 15, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - May 16, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - May 17, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - May 18, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - May 19, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - May 20, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - May 21, 2014 | 16 | 300.00 | 4,800.00 |
| Actuarial Consulting | Meriter - May 22, 2014 | 17 | 300.00 | 5,100.00 |
| Actuarial Consulting | Meriter - May 23, 2014 | 16 | 300.00 | 4,800.00 |
| Actuarial Consulting | Meriter - May 24, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - May 25, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - May 26, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - May 27, 2014 | 17 | 300.00 | 5,100.00 |
| Actuarial Consulting | Meriter - May 28, 2014 | 17 | 300.00 | 5,100.00 |
| Actuarial Consulting | Meriter - May 29, 2014 | 17 | 300.00 | 5,100.00 |
| Actuarial Consulting | Meriter - May 30, 2014 | 21 | 300.00 | 6,300.00 |
| Travel | Meriter - May 21-24, 2014 - Travel | | 2,450.00 | 2,450.00 |
| Travel | Meriter - May 26-30, 2014 - Travel | | 2,700.00 | 2,700.00 |

| | **Total** | $103,550.00 |
|---|-----------|-------------|

## Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 6/10/2014 | 1487 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 05/01/14 | Emails/call w EG re Hoffner examination; revised/edited same | 8 | 300.00 | 2,400.00 |
| 05/02/14 | Reviewed/analyzed Sher report; emails/calls w EG re same | 10 | 300.00 | 3,000.00 |
| 05/03/14 | Emails/call w EG re Hoffner, Godfrey 30(b)(6) depo examinations, reviewed/analyzed Sher Reports | 6 | 300.00 | 1,800.00 |
| 05/04/14 | Reviewed/edited Draft Joint Report; call w EG re prep for Kleimann depo | 10 | 300.00 | 3,000.00 |
| 05/05/14 | Reviewed/call w EG re corrected expert reports | 8 | 300.00 | 2,400.00 |
| 05/06/14 | Reviewed/analyzed/call w EG re Kleimann depo prep, Hoffner, Godfrey 30(b)(6) depo examination; corrected expert reports | 14 | 300.00 | 4,200.00 |
| 05/07/14 | Reviewed/analyzed/call w EG re Kleimann depo prep, Hoffner, Godfrey 30(b)(6) depo examination; corrected expert reports | 14 | 300.00 | 4,200.00 |
| 05/08/14 | Call w EG re Kleimann depo results; reviewed/analyzed same | 10 | 300.00 | 3,000.00 |
| 05/09/14 | Emails/calls w EG re settlement letter; revised/edited same; discount chart calculations | 10 | 300.00 | 3,000.00 |
| 05/10/14 | Emails/calls w EG re settlement letter; revised/edited same; discount chart calculations | 8 | 300.00 | 2,400.00 |
| 05/11/14 | Revised/edited settlement letter; discount chart calculations | 5 | 300.00 | 1,500.00 |
| 05/12/14 | Reviewed/edited Hoffner, Godfrey 30(b)(6), Enderle depo examinations | 10 | 300.00 | 3,000.00 |
| 05/13/14 | Sher report review, damages calculations | 9 | 300.00 | 2,700.00 |
| 05/14/14 | Sher report critique continued | 5 | 300.00 | 1,500.00 |
| 05/15/14 | Reviewed/edited Hoffner, Enderle depo examinations; damages analysis | 7 | 300.00 | 2,100.00 |
| 05/16/14 | Reviewed/edited Hoffner, Godfrey 30(b)(6), Enderle depo examinations; damages analysis; call w EG re same | 12 | 300.00 | 3,600.00 |
| 05/17/14 | Reviewed/edited Hoffner, Enderle depo examinations; damages analysis | 7 | 300.00 | 2,100.00 |
| 05/18/14 | Reviewed/edited Hoffner, Enderle depo examinations; damages analysis | 5 | 300.00 | 1,500.00 |
| 05/19/14 | Reviewed/edited Hoffner, Enderle depo examinations; damages analysis | 8 | 300.00 | 2,400.00 |
| 05/20/14 | Reviewed/edited Hoffner, Godfrey 30(b)(6), Enderle depo examinations; damages analysis; call w EG re same | 11 | 300.00 | 3,300.00 |
| 05/21/14 | Reviewed/edited Hoffner, Godfrey 30(b)(6), Enderle depo examinations | 16 | 300.00 | 4,800.00 |
| 05/22/14 | Attended Hoffner, Godfrey 30(b)(6) depo; discuss depo results with EG ; discussed Enderle depo exam with EG | 17 | 300.00 | 5,100.00 |
| 05/23/14 | Emails/call w EG/revised/edited settlement letter; discount chart calculations | 16 | 300.00 | 4,800.00 |
| 05/24/14 | Revised/edited settlement letter; discount chart calculations | 12 | 300.00 | 3,600.00 |
| 05/25/14 | Emails/call w EG re Sher depo examination | 4 | 300.00 | 1,200.00 |
| 05/26/14 | Emails/call w EG re Sher depo examination; revised/edited same | 14 | 300.00 | 4,200.00 |
| 05/27/14 | Emails/call w EG re Sher depo examination; revised/edited same | 17 | 300.00 | 5,100.00 |
| 05/28/14 | Emails/call w EG re Sher depo examination; revised/edited same | 17 | 300.00 | 5,100.00 |
| 05/29/14 | Emails/call w EG re Sher depo examination; revised/edited same | 17 | 300.00 | 5,100.00 |
| 05/30/14 | Emails/call w EG re Sher depo examination; revised/edited same | 21 | 300.00 | 6,300.00 |
| TRAVEL | May 21-24, 2014 | | | 2,450.00 |
| TRAVEL | May 26-30, 2014 | | | 2,700.00 |

# Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2014 | 1527 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 7/31/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - June 1, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - June 4, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 5, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - June 6, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - June 7, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 8, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June10, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 11, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 12, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 13, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - June 14, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 15, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - June 16, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 17, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - June 18, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - June 19, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 20, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 21, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - June 22, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 23, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - June 24, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - June 25, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - June 26, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - June 27, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - June 28, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - June 29, 2014 | 4 | 300.00 | 1,200.00 |

| | **Total** | $60,600.00 |
|---|-----------|------------|

# Larry Deutsch's Penguin Consulting & Design

**Invoice**

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 7/31/2014 | 1527 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 06/01/14 | Edited/revised settlement letter; call w EG re same | 8 | 300.00 | 2,400.00 |
| 06/04/14 | Revised/edited settlement letter; discount chart calculations | 4 | 300.00 | 1,200.00 |
| 06/05/14 | Revised/edited settlement letter; discount chart calculations; call w EG re same | 11 | 300.00 | 3,300.00 |
| 06/06/14 | Emails/call w EG re settlement letter; benefit/discount calculations | 8 | 300.00 | 2,400.00 |
| 06/07/14 | Emails/call w EG re settlement letter, data issues; benefit/discount calculations | 5 | 300.00 | 1,500.00 |
| 06/08/14 | Call w EG re damages, data questions, depo transcript errata, settlement data | 4 | 300.00 | 1,200.00 |
| 06/10/14 | Call w EG re damages, data questions, depo transcript errata, settlement data | 4 | 300.00 | 1,200.00 |
| 06/11/14 | Call w EG re damages, data questions, depo transcript errata, settlement data; further Meriter Timeline review | 10 | 300.00 | 3,000.00 |
| 06/12/14 | Emails/call w EG re damages, data questions, Deposition transcript errata, settlement data; further Meriter Timeline review | 10 | 300.00 | 3,000.00 |
| 06/13/14 | Call w EG re Ds' Settlement letter; reviewed/analyzed same | 6 | 300.00 | 1,800.00 |
| 06/14/14 | Revised/edited settlement letter; discount chart calculations; call w EG re same | 4 | 300.00 | 1,200.00 |
| 06/15/14 | Revised/edited settlement letter; discount chart calculations; call w EG re same | 4 | 300.00 | 1,200.00 |
| 06/16/14 | Call w EG re damages, data questions, settlement data; further Meriter Timeline review | 10 | 300.00 | 3,000.00 |
| 06/17/14 | Emails/call re discount chart, settlement ltr, damages, data questions, settlement data | 5 | 300.00 | 1,500.00 |
| 06/18/14 | Revised/edited settlement calculations; emails/call w data issues, damages questions | 14 | 300.00 | 4,200.00 |
| 06/19/14 | Emails/call w EG re damages questions, data issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 06/20/14 | Emails/call w EG re damages questions, data issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 06/21/14 | Emails/call w EG re damages questions, data issues; settlement calculations | 8 | 300.00 | 2,400.00 |
| 06/22/14 | Emails/call w EG re damages questions, data issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 06/23/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 9 | 300.00 | 2,700.00 |
| 06/24/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 06/25/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 8 | 300.00 | 2,400.00 |
| 06/26/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 11 | 300.00 | 3,300.00 |
| 06/27/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 6 | 300.00 | 1,800.00 |
| 06/28/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 9 | 300.00 | 2,700.00 |
| 06/29/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 4 | 300.00 | 1,200.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/1/2014 | 1528 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 8/1/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - July 3, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - July 4, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - July 7, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - July 8, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - July 9, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - July 10, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - July 11, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - July 12, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - July 13, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - July 14, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 15, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 16, 2014 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - July 17, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - July 18, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - July 19, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - July 20, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - July 21, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - July 22, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - July 23, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - July 24, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - July 25, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - July 31, 2014 | 5 | 300.00 | 1,500.00 |

| | Total | $53,700.00 |
|--|-------|-----------|

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 8/1/2014 | 1528 |

| Bill To |
|---------|
| Gottesdiener Law Firm, LLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 07/03/14 | Emails/call w EG re settlement letter, damages questions, data issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 07/04/14 | Email/call w EG re damage scenarios; settlement calculations | 4 | 300.00 | 1,200.00 |
| 07/07/14 | Email/call w EG re damage scenarios, Ps' Rule 54(b) Motion; settlement calculations | 4 | 300.00 | 1,200.00 |
| 07/08/14 | Email/call w EG re damage scenarios, participant benefit files; settlement calculations | 8 | 300.00 | 2,400.00 |
| 07/09/14 | Email/call w EG re damage scenarios; settlement calculations | 8 | 300.00 | 2,400.00 |
| 07/10/14 | Email/call w EG re damage scenarios; settlement calculations | 7 | 300.00 | 2,100.00 |
| 07/11/14 | Emails/call w EG re status conference summary, damages scenarios and issues; settlement calculations | 10 | 300.00 | 3,000.00 |
| 07/12/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 11 | 300.00 | 3,300.00 |
| 07/13/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 11 | 300.00 | 3,300.00 |
| 07/14/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 12 | 300.00 | 3,600.00 |
| 07/15/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 12 | 300.00 | 3,600.00 |
| 07/16/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 13 | 300.00 | 3,900.00 |
| 07/17/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 9 | 300.00 | 2,700.00 |
| 07/18/14 | Emails/call w EG re damages scenarios, trial topics/overview; settlement calculations | 9 | 300.00 | 2,700.00 |
| 07/19/14 | Emails/call w EG re settlement calculations, damages, settlement agreement | 9 | 300.00 | 2,700.00 |
| 07/20/14 | Call w EG re settlement calculations, damages, settlement agreement; trial prep, trial topics/examinations/outlines | 6 | 300.00 | 1,800.00 |
| 07/21/14 | Emails/call w EG re settlement calculations, damages, settlement agreement, discuss trial testimony | 12 | 300.00 | 3,600.00 |
| 07/22/14 | Call w EG re Class Settlement Agreement | 1 | 300.00 | 300.00 |
| 07/23/14 | Reviewed Class Settlement Agreement, Plan of Allocation Definitions | 8 | 300.00 | 2,400.00 |
| 07/24/14 | Reviewed/edited/commented on Class Settlement Agreement, Plan of Allocation Definitions | 9 | 300.00 | 2,700.00 |
| 07/25/14 | Settlement calculations | 1 | 300.00 | 300.00 |
| 07/31/14 | Reviewed/edited/commented on Class Settlement Agreement, Plan of Allocation Definitions | 5 | 300.00 | 1,500.00 |

Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/15/2014 | 1551 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 9/15/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - August 1, 2014 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - August 12, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - August 13, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - August 15, 2014 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - August 19, 2014 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - August 20, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - August 21, 2014 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - August 26, 2014 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - August 27, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - August 28, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | | 1 | 300.00 | 300.00 |

| | Total | $12,300.00 |
|--|-------|------------|

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 9/15/2014 | 1551 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 08/01/14 | Reviewed/edited Class Settlement Agreement, Plan of Allocation Definitions | 2 | 300.00 | 600.00 |
| 08/12/14 | Reviewed/edited Class Settlement Agreement, Plan of Allocation Definitions | 4 | 300.00 | 1,200.00 |
| 08/13/14 | Reviewed/edited Class Settlement Agreement, Plan of Allocation Definitions | 9 | 300.00 | 2,700.00 |
| 08/15/14 | Reviewed/edited Class Settlement Agreement, Plan of Allocation Definitions | 2 | 300.00 | 600.00 |
| 08/19/14 | Emails/call w EG re Preliminary Approval Mtn, Brief; reviewed/analyzed same | 8 | 300.00 | 2,400.00 |
| 08/20/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 3 | 300.00 | 900.00 |
| 08/21/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 2 | 300.00 | 600.00 |
| 08/26/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 5 | 300.00 | 1,500.00 |
| 08/27/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 5 | 300.00 | 1,500.00 |
| 08/28/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 1 | 300.00 | 300.00 |

## Larry Deutsch's Penguin Consulting & Design

3266 Sol Vista
Fallbrook, CA 92028

# Invoice

| Date | Invoice # |
|---|---|
| 10/24/2014 | 1557 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY 11215

| Terms | Due Date |
|---|---|
| Due on receipt | 10/24/2014 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| Actuarial Consulting | Meriter - September 1, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - September 2, 2014 | 2 | 300.00 | 600.00 |
| Actuarial Consulting | Meriter - September 3, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 4, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - September 5, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - September 12, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 13, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 14, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 15, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 16, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 17, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 18, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - September 19, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 20, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 22, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 23, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - September 24, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - September 25, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - September 26, 2014 | 6 | 300.00 | 1,800.00 |
| Actuarial Consulting | Meriter - September 27, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - September 28, 2014 | 7 | 300.00 | 2,100.00 |
| Actuarial Consulting | Meriter - September 29, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - September 30, 2014 | 8 | 300.00 | 2,400.00 |

**Total** $53,100.00

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|---|---|
| 10/24/2014 | 1557 |

**Bill To**

Gottesdiener Law Firm, PLLC
Eli Gottesdiener
498 7th Street
Brooklyn, NY  11215

| Date | Detailed Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 09/01/14 | Reviewed/revised/edited Preliminary Approval Mtn, Brief | 4 | 300.00 | 1,200.00 |
| 09/02/14 | Call w EG re damages scenarios | 2 | 300.00 | 600.00 |
| 09/03/14 | Emails/call w EG re damages scenarios, revisions to Preliminary Approval Mtn Brief; edited same | 8 | 300.00 | 2,400.00 |
| 09/04/14 | Emails/call w EG re damages scenarios, revisions to Preliminary Approval Mtn Brief; reviewed Ds' edits to Class Settlement Agreement | 11 | 300.00 | 3,300.00 |
| 09/05/14 | Emails/call w EG re damages scenarios, revisions to Preliminary Approval Mtn Brief; reviewed/commented on Ds' edits to Class Settlement Agreement | 12 | 300.00 | 3,600.00 |
| 09/12/14 | Analyzed settlement data spreadsheet; emails w EG re data questions, Deutsch Declaration | 6 | 300.00 | 1,800.00 |
| 09/13/14 | Emails/call w EG re settlement calculations, damages, settlement agreement | 8 | 300.00 | 2,400.00 |
| 09/14/14 | Reviewed/edited Preliminary Approval Mtn Brief, Notice, Agreement; call w EG re same | 8 | 300.00 | 2,400.00 |
| 09/15/14 | Reviewed/edited Preliminary Approval Mtn Brief, Notice, Agreement; call w EG re same | 10 | 300.00 | 3,000.00 |
| 09/16/14 | Emails/call w EG re settlement data, data questions; settlement calculations | 8 | 300.00 | 2,400.00 |
| 09/17/14 | Emails/call w EG re settlement data, data questions; settlement calculations | 8 | 300.00 | 2,400.00 |
| 09/18/14 | Emails/call w EG re settlement data, data questions; settlement calculations | 9 | 300.00 | 2,700.00 |
| 09/19/14 | Emails/call w EG re settlement data, data questions; settlement calculations | 8 | 300.00 | 2,400.00 |
| 09/20/14 | Emails/call w EG re participant calculations, settlement data, data questions, damages | 5 | 300.00 | 1,500.00 |
| 09/22/14 | Emails/call w EG re participant calculations, settlement data, data questions, damages; settlement calculations | 8 | 300.00 | 2,400.00 |
| 09/23/14 | Emails/call w EG re participant calculations, settlement data, data questions, damages; settlement calculations | 9 | 300.00 | 2,700.00 |
| 09/24/14 | Reviewed Ds' email encl QDRO, Annuitants data lists; call w EG re same; settlement calculations | 10 | 300.00 | 3,000.00 |
| 09/25/14 | Emails/call w EG re participant calculations, settlement data, data questions, damages; settlement calculations | 9 | 300.00 | 2,700.00 |
| 09/26/14 | Emails/call w EG re participant calculations, settlement data, data questions, damages; settlement calculations | 6 | 300.00 | 1,800.00 |
| 09/27/14 | Emails/call w EG re damages, data questions, participant data; settlement calculations | 8 | 300.00 | 2,400.00 |
| 09/28/14 | Emails/call w EG re damages, data questions, participant data; settlement calculations | 7 | 300.00 | 2,100.00 |
| 09/29/14 | Emails/call w EG re damages, data questions, participant data; settlement calculations | 5 | 300.00 | 1,500.00 |
| 09/30/14 | Emails/call w EG re damages, data questions, participant data; settlement calculations | 8 | 300.00 | 2,400.00 |

Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 11/3/2014 | 1575 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC |
| Eli Gottesdiener |
| 498 7th Street |
| Brooklyn, NY 11215 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 11/3/2014 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Actuarial Consulting | Meriter - October 1, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - October 2, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 3, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - October 4, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - October 5, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - October 6, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - October 7, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - October 8, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - October 9, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - October 10, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 11, 2014 | 9 | 300.00 | 2,700.00 |
| Actuarial Consulting | Meriter - October 12, 2014 | 13 | 300.00 | 3,900.00 |
| Actuarial Consulting | Meriter - October 13, 2014 | 8 | 300.00 | 2,400.00 |
| Actuarial Consulting | Meriter - October 14, 2014 | 14 | 300.00 | 4,200.00 |
| Actuarial Consulting | Meriter - October 15, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - October 16, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 17, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 18, 2014 | 10 | 300.00 | 3,000.00 |
| Actuarial Consulting | Meriter - October 19, 2014 | 11 | 300.00 | 3,300.00 |
| Actuarial Consulting | Meriter - October 20, 2014 | 12 | 300.00 | 3,600.00 |
| Actuarial Consulting | Meriter - October 21, 2014 | 5 | 300.00 | 1,500.00 |
| Actuarial Consulting | Meriter - October 22, 2014 | 4 | 300.00 | 1,200.00 |
| Actuarial Consulting | Meriter - October 23, 2014 | 1 | 300.00 | 300.00 |
| Actuarial Consulting | Meriter - October 24, 2014 | 3 | 300.00 | 900.00 |
| Actuarial Consulting | Meriter - October 28, 2014 | 1 | 300.00 | 300.00 |

| | | | **Total** | $67,800.00 |

# Larry Deutsch's Penguin Consulting & Design

# Invoice

3266 Sol Vista
Fallbrook, CA 92028

| Date | Invoice # |
|------|-----------|
| 11/3/2014 | 1575 |

| Bill To |
|---------|
| Gottesdiener Law Firm, PLLC<br>Eli Gottesdiener<br>498 7th Street<br>Brooklyn, NY  11215 |

| Date | Detailed Description | Qty | Rate | Amount |
|------|---------------------|-----|------|--------|
| 10/01/14 | Emails/call w EG re damages, data questions, participant data; calculations | 12 | 300.00 | 3,600.00 |
| 10/02/14 | Emails/call w EG re damages, data questions, participant data; calculations | 10 | 300.00 | 3,000.00 |
| 10/03/14 | Emails/call w EG re damages, data questions, participant data; calculations | 9 | 300.00 | 2,700.00 |
| 10/04/14 | Emails/call w EG re damages, data questions, participant data; calculations | 11 | 300.00 | 3,300.00 |
| 10/05/14 | Emails/call w EG re damages, data questions, participant data; calculations | 12 | 300.00 | 3,600.00 |
| 10/06/14 | Settlement calculations; emails/call w EG re data issues | 11 | 300.00 | 3,300.00 |
| 10/07/14 | Call w SDC re notice logistics, peer review; settlement calculations | 9 | 300.00 | 2,700.00 |
| 10/08/14 | Settlement calculations; call w SDC re physicians, data | 11 | 300.00 | 3,300.00 |
| 10/09/14 | Settlement calculations; call w SDC re data | 9 | 300.00 | 2,700.00 |
| 10/10/14 | Call w SDC re resolving data issues including locating missing annuitants, Ds' email re data, benefit file, rehires | 10 | 300.00 | 3,000.00 |
| 10/11/14 | Call w SDC re annuitant data, register/benefit files; settlement calculations | 9 | 300.00 | 2,700.00 |
| 10/12/14 | Call w SDC re various related data issues including records with limited/no data; settlement calculations | 13 | 300.00 | 3,900.00 |
| 10/13/14 | Call w SDC re data issues including QDROs,  identifying additional deaths in data, interpreting settlement agreement for alternate payees; settlement calculations | 8 | 300.00 | 2,400.00 |
| 10/14/14 | Call w SDC re various data cleanup projects including record removals; reviewed defense counsel email, call w SDC re same; settlement calculations | 14 | 300.00 | 4,200.00 |
| 10/15/14 | Call w SDC re reconciliation, formula errors in spreadsheet, motion for extension re mailing class notices; reviewed Ds' email re QDRO/annuitants | 11 | 300.00 | 3,300.00 |
| 10/16/14 | Prepared death list, updated class member list, sent to SDC; call w SDC re possible add'l data requests from Ds, rehires; settlement calculations | 10 | 300.00 | 3,000.00 |
| 10/17/14 | Settlement calculations; call w SDC re QDROs/Alt Payee issues, expense assumption | 10 | 300.00 | 3,000.00 |
| 10/18/14 | Settlement calculations; updated death list and names/addresses of class list; reviewed annuitant list sent by SDC | 10 | 300.00 | 3,000.00 |
| 10/19/14 | Call w SDC re annuitants, data questions; reconciliation calculation spreadsheet; settlement calculations | 11 | 300.00 | 3,300.00 |
| 10/20/14 | Settlement calculations; named plaintiff calculations; QDRO/Alt Payee calculations | 12 | 300.00 | 3,600.00 |
| 10/21/14 | Settlement calculations; emails/call w SDC re QDRO/Alt Payee calculations | 5 | 300.00 | 1,500.00 |
| 10/22/14 | Settlement calculations; emails/call w SDC re data fixes | 4 | 300.00 | 1,200.00 |
| 10/23/14 | Call w SDC re annuitant questions | 1 | 300.00 | 300.00 |
| 10/24/14 | Call w SDC re 2 records, handling data updates, changes to overall macro figures in Meriter | 3 | 300.00 | 900.00 |
| 10/28/14 | Email w SDC re calculation confirmation | 1 | 300.00 | 300.00 |

# Trailcrest Capital Advisors, LLC



Trailcrest Capital Advisors, LLC

6781 Nautique Cirlce, Larkspur, CO 80118

(719) 216-3188   cmaxam@trailcrestcapital.com

October 7, 2010

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees June-Sept 2010

| 7/30/2010 | 4.67 | Meriter |
|---|---|---|

| Rate | 300.00 | |

| Total Due | $ 17,985 |
|-----------|----------|



Trailcrest Capital Advisors, LLC

6781 Nautique Cirlce, Larkspur, CO 80118

(719) 216-3188  cmaxam@trailcrestcapital.com

March 29, 2011

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees February, 2011

| | | |
|---|---|---|
| 2/14/2011 | 1.00 | Meriter |
| 2/15/2011 | 2.00 | Meriter |

| Rate | $300 | |
|---|---|---|



Trailcrest Capital Advisors, LLC

6781 Nautique Cirlce, Larkspur, CO 80118

(719) 216-3188   cmaxam@trailcrestcapital.com

May 9, 2011

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees March/April, 2011

| | | |
|---|---|---|
| 4/7/2011 | 4.88 | Meriter |
| 4/8/2011 | 1.75 | Meriter |
| 1/0/1900 | 0.58 | Meriter |
| 1/0/1900 | 0.22 | Meriter |
| | | |
| Rate | $300 | |



Trailcrest Capital Advisors, LLC

6781 Nautique Cirlce, Larkspur, CO 80118

(719) 216-3188  cmaxam@trailcrestcapital.com

November 8, 2011

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees September

| | | |
|---|---|---|
| 9/19/2011 | 1.00 | Meriter |
| 9/20/2011 | 2.77 | Meriter |
| 9/21/2011 | 5.42 | Meriter |

| | | |
|---|---|---|
| Total Hrs | 9.18 | |
| Rate $ | 300 | |
| Total Due $ | 2,755.00 | |

Total Due                                    $ 2,755.00



Trailcrest Capital Advisors, LLC
67S1 Nautique Cirlce, Larkspur, CO 80118
(719) 216-3188  cmaxam@trailcrestcapital.com

May 14, 2014

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees March/April 2014

| | | |
|---|---|---|
| 3/15/2014 | 5.63 | Meriter |
| 3/16/2014 | 1.92 | Meriter |
| 3/18/2014 | 2.00 | Meriter |
| 3/19/2014 | 2.00 | Meriter |
| 3/20/2014 | 7.75 | Meriter |
| 3/21/2014 | 1.50 | Meriter |
| 3/22/2014 | 1.50 | Meriter |
| 3/23/2014 | 1.68 | Meriter |
| 3/26/2014 | 4.17 | Meriter |
| 3/27/2014 | 2.00 | Meriter |
| 3/28/2014 | 4.50 | Meriter |
| 3/29/2014 | 2.83 | Meriter |
| 3/30/2014 | 5.83 | Meriter |
| 3/31/2013 | 3.83 | Meriter |
| 4/1/2013 | 2.00 | Meriter |
| 4/2/2013 | 9.57 | Meriter |
| 4/3/2013 | 16.08 | Meriter |
| 4/4/2013 | 16.33 | Meriter |
| 4/9/2014 | 3.75 | Meriter |
| 4/10/2014 | 1.50 | Meriter |
| 4/17/2014 | 1.67 | Meriter |
| 4/18/2014 | 1.50 | Meriter |
| 4/21/2014 | 4.88 | Meriter |
| 4/22/2014 | 1.73 | Meriter |
| 4/28/2014 | 3.52 | Meriter |

| | | | |
|---|---|---|---|
| Total | | 109.6667 | |
| Rate | $ | 300.00 | |
| | | | |
| Sub-Total | $ | 32,900.00 | |
| | | | |
| | | | |
| Total | $ | 32,900.00 | |

Total Due                                      $ 32,900.00



**Trailcrest Capital Advisors, LLC**
6781 Nautique Cirlce, Larkspur, CO 80118
(719) 216-3188  cmaxam@trailcrestcapital.com

August 4, 2014

Eli Gottesdiener
Gottesdiener Law Firm, PLLC
498 7th Street
Brooklyn, NY  11215

Consulting Fees May/June 2014

| | | |
|---|---|---|
| 5/2/2014 | 4.00 | Meriter |
| 5/6/2014 | 2.50 | Meriter |
| 5/7/2014 | 2.50 | Meriter |
| 5/8/2014 | 1.50 | Meriter |
| 5/9/2014 | 2.50 | Meriter |
| 5/10/2014 | 4.00 | Meriter |
| 5/13/2014 | 3.00 | Meriter |
| 5/14/2014 | 2.25 | Meriter |
| 5/15/2014 | 6.00 | Meriter |
| 5/18/2014 | 10.00 | Meriter |
| 5/19/2014 | 18.00 | Meriter |
| 5/20/2014 | 19.00 | Meriter |
| 5/21/2014 | 20.00 | Meriter |
| 6/18/2014 | 4.50 | Meriter |

| | | |
|---|---|---|
| Total | | 99.75 |
| Rate | $ | 300.00 |
| Sub-Total | $ | 29,925.00 |
| Travel Expenses | | $795.44 |
| Total | $ | 30,720.44 |

Total Due                                                                    $30,720.44